UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------------X
BASIL SEGGOS, as Commissioner of the New York
State Department of Environmental Conservation and
Trustee of New York State's Natural Resources, and the       Civil Action No.
STATE OF NEW YORK,                                           2:17-CV-2684 (SJF) (ARL)

                                    Plaintiffs,

          -against-

THOMAS DATRE, JR.; CHRISTOPHER GRABE;
5 BROTHERS FARMING CORP.; DAYTREE AT
CORTLAND SQUARE, INC.; IEV TRUCKING CORP.;
COD SERVICES CORP.; ALL ISLAND MASONRY &
CONCRETE, INC.; BUILDING DEV CORP.; DIMYON
DEVELOPMENT CORP.; NEW EMPIRE BUILDER
CORP.; CIPRIANO EXCAVATION INC.; TOUCHSTONE
HOMES, LLC; SAM'S RENT AND CONSTRUCTION;
SAM'S RENT, INC.; NEW YORK MAJOR
CONSTRUCTION INC.; EAST COAST DRILLING NY
INC.; TRITON CONSTRUCTION COMPANY, LLC;
SUKRAM AND SONS LTD.; M & Y DEVELOPERS INC.;
"JOHN DOE"; ATRIA BUILDERS, LLC;
WOORI CONSTRUCTION INC.; PLUS K
CONSTRUCTION INC.; NY FINEST ENTERPRISES INC.;
MONACO CONSTRUCTION CORP.;
ALEF CONSTRUCTION INC; 158 FRANKLIN AVE, LLC;
LUCIANO'S CONSTRUCTION, INC.; ILE
CONSTRUCTION GROUP, INC.;
EAST END MATERIALS, INC.; SPARROW
CONSTRUCTION CORP.;
CIANO CONCRETE CORP.; FREEDOM CITY
CONTRACTING CORP.;
and TOTAL STRUCTURE SERVICES, INC.,

                                    Defendants.
-------------------------------------------------------------------------X

## AFFIDAVIT OF FRANK REICH IN SUPPORT OF MOTION FOR
## APPROVAL OF SETTLEMENT DECREE

          Frank Reich, being duly sworn, deposes and states as follows:

1.     My name is Frank Reich.   I am the Co-CEO of defendant, Triton Construction Company, LLC (Triton).

2.     I submit this Affidavit in Support of the motion of the plaintiff, Basil Seggos, in his official capacity as the Commissioner of the New York State Department of Environmental Conservation and Trustee of New York State's Natural Resource (Seggos), to confirm a Settlement Decree resolving the claims against Triton in this action, including all cross-claims.

3.     I make this Affidavit based on my personal knowledge, except as to those matters stated upon "information and belief" and as to such matters I based my statements on my understanding of the facts.

### The Project

4.     Triton, a construction manager based in New York City, was engaged by a development entity named Cooper and 6th Property, LLC (the Owner), under an Early Work Agreement, dated November 11, 2013 (the Early Work Agreement).   Under the Early Work Agreement, Triton was to perform, as the Owner's agent, Preconstruction Phase Services including, specifically, site and foundation work predicate to the construction of college dormitory housing (the Project) located at 35-39 Cooper Square, New York, New York (the Site).

5.     Triton and the Owner later entered into a Construction Management Agreement, dated January 24, 2014 (the CM Agreement), under which Triton would provide full construction management services with respect to the Project.

6.     Prior to any construction activity by Triton at the Site, the Owner provided Triton with a "Phase I Environmental Site Assessment Study," dated January 21, 2011, prepared by Hydro Tech Environmental Corp., a copy of which is attached hereto as

AFFIDAVIT OF FRANK REICH – PAGE 2

Exhibit A (the Phase I Report).  More than 18 months later, the Owner provided Triton with a letter, dated July 12, 2012, prepared by Emteque LLC, reporting the results of water and soil sampling at the Site, a copy of which is attached hereto as Exhibit B (the Emteque Report).

7.      The Phase I Report noted, of importance, the presence of asbestos containing materials in a structure on the Site.  The Owner abated and removed that structure from the Site, prior to Triton's advent to the Site, through the efforts of others and, it is believed, in full compliance with all applicable laws and regulations. The Emteque Report, which reported on testing conducted after the above noted demolition and abatement, concluded that:

> In summary, the soil samples results met the New York State Soils Clean-up Objectives (SCO) for conventional residential use.  With regard to the groundwater sample, the results were all below the New York State regulatory guidelines ... No soils/groundwater contamination has been noted which would affect the development of the site.

Thus, the Owner provided guidance to Triton, through the Phase I and the Emteque Report, that there were no hazardous materials present at the Site that required remediation.  Further, Triton had no independent obligation to test the Site for hazardous material.  It was not engaged to do so and it lacked the capacity and licensure to perform soil or water studies.  Triton, instead, relied on the professional reports and directions provided by the Owner.

8.      Consistent with this Owner-supplied information and direction, Triton, as agent to the Owner under the Early Work Agreement, engaged ECD NY, Inc. (ECD)(sued here as East Coast Drilling NY, Inc.) under a trade contract, dated November 14, 2013 (the ECD Trade Contract).  The ECD Trade Contract, which was approved by the Owner, required ECD to perform excavation, underpinning and related site work for the Project.

AFFIDAVIT OF FRANK REICH – PAGE 3

9.     The ECD Trade Contract "Scope Sheet," a copy of which is attached hereto as Exhibit C, excluded, in the "Exclusions" section, at line 180, the obligation to dispose of "contaminated soil, if [such were] discovered during excavation." This provision excluded, from ECD's price and scope, both the cost and obligation to remove and dispose of hazardous materials. Triton, therefore, neither for itself nor the Owner, sought to have materials, believed to be "clean," but now alleged to have been hazardous, removed and disposed of at an inappropriately low price. ECD, in fact, would have had been entitled to a price adjustment, based on the presence of contaminated materials, since its pricing was premised on the removal of non-contaminated materials, and that adjustment would have been borne by the Owner alone. Indeed, Triton contracted with ECD as the Owner's agent, at that time, and had no obligation to assure fixed pricing for the Owner for any aspect of the work

10.    ECD, in turn, it is believed, contracted with truckers and others for the transportation and disposal of materials taken from the Site. Triton had no engagement with or oversight of such other entities or activities.

### Triton's Grounds for Defense

11.    Triton has defended vigorously against the claims in the Complaint based, among other facts, on the fact that Triton had been advised that the Site was considered "clean" under New York laws and regulations. Thus, Triton did not intend to violate CERCLA by the knowing or purposeful mishandling of hazardous materials and, therefore, cannot be an "arranger." (Assertions to the contrary by opponents to the Settlement Decree are gratuitous, uninformed and wrong.) The efficacy of this legal defense, however, as the Court is aware, is currently under review in pending motions.

AFFIDAVIT OF FRANK REICH – PAGE 4

12.    Further, while no discovery has yet been conducted, Triton believes that the main contaminant found at the Clemente Park was asbestos and asbestos containing material. Triton's Site had been fully abated for asbestos before Triton's advent, meaning that it could not be a source of such contaminants.

13.    Triton has been, in the course of this matter, apprised that under CERCLA, ambient levels of certain contaminants, below levels or concentrations that would require action under New York laws and regulations, support liability under CERCLA. Frankly, this expansive view of CERCLA coverage, of which Triton was unaware, portends quite unexpected consequences for development in New York City.  New York City, and particularly Manhattan given its insular geography, is a "vertical" city, meaning that on many, if not at most, sites development is occurring where previously structures existed and of varying use.  This raises the chance of the presence of contaminants in trace amounts significant under CERCLA, but disregarded under New York state environmental laws and regulations.

### **Triton's Reasons for Settling on the terms of the Settlement Decree**

14.    While Triton believes it has a strong defense and a good chance for a favorable outcome, that is not assured.  Triton thus balanced the risk of a negative outcome, the certainty of continued counsel fees and costs as well as management distraction against the cost of settlement.  Indeed, when counsel to Seggos first advised this Court in 2017, that it estimated the damages to Natural Resources to be in the range of $3 million, Triton approached counsel for Seggos to discuss how, in settlement, it would allocate that quantum of damages among the 33 defendants.

15.    Sometime later, when settlement discussions began in earnest, counsel for Seggos explained that it would endeavor to allocate liability, in settlement, based on its
AFFIDAVIT OF FRANK REICH – PAGE 5

view as to the relative contribution from each site to the contaminants found at Clemente Park using truck counts and GPS tracking. Whether there is a more precise or better fact-based metric that might be employed is speculative and, thus, invites partisan surmise. No discovery has been conducted and even with discovery, using relative truck counts, where the trucks are of varying sizes, perhaps full or only partially full, and perhaps containing few or no contaminants, imprecision will be unattainable. There is also no accounting for contaminants *in situ* before any materials were disposed at the Clemente Park. Indeed, ironically, certain arguments advanced in opposition to the Settlement Decree support the view that Triton proposes to overpay in settlement, given perceived flaws in Seggios' calculation of the Natural Resource damages and its allocation (i.e., some argue that Seggios' projection of $3 million in Natural Resource damages is excessive, based on old data, and overstates the per-visit value and the estimated number of visits).

17.     None of this, however, should bar Triton from pursuing settlement with Seggios on reasonable economic terms, given all relevant considerations, and that effort should, respectfully, be encouraged by the Court. Indeed, Triton judged here that the added fees, delay and distraction required to attain greater precise in a damage analysis (if such is possible) and liability outweighed whatever favorable adjustment in liability might be attained. Indeed, the same must be true case-wide with this throng of defendants -- that aggregate legal fees and costs will soon eclipse, if such has not already happened, Seggios' full valuation of the Natural Resource damages. Triton is trying to avoid ths seeming inevitability by proactive and responsible action.

16.     In the final analysis, Triton looked past its "arranger" defense, the abatement of the Site for asbestos, yet that being the main contaminant at the Clemente

AFFIDAVIT OF FRANK REICH -- PAGE 6

Park, and the fact that at least two other defendants were involved with each truck leaving the Site, each bearing perhaps more culpability based on economic reasons for disposing of the suspect materials at the Clemente Park. Triton balanced the settlement amount achieved after negotiations against the projected and unavoidable legal fees and costs, and decided to settle on the terms reflected in the proposed Settlement Decree. The settlement amount, which was determined by good-faith, arm's-length negotiations between counsel over the course of several weeks, is certainly more than Triton ought to pay, in its view, based on the merits. It is, however, an amount it agreed to pay to achieve closure and to end the costs of defense.

FRANK REICH, as Co-CEO of
Triton Construction Company

Sworn to me this
__2__ day of January 2, 2019

Notary Public (affix stamp of seal)
My Commission Expires 12/26/2022

Trishaanne Duffy
Notary Public, State of New York
No. 01DU6052569
Qualified in Nassau County
Commission Expires 12/26/2022

AFFIDAVIT OF FRANK REICH – PAGE 7

# Exhibit A



# Hydro Tech Environmental, Corp.

Main Office
2171 Jericho Turnpike, Suite 345
Commack, New York 11725
T (631) 462-5866 • F (631) 462-5877

NYC Office
15 Ocean Avenue, 2nd Floor
Brooklyn, New York 11225
T (718) 636-0800 • F (718) 636-0900

WWW.HYDROTECHENVIRONMENTAL.COM

## PHASE I ENVIRONMENTAL SITE ASSESSMENT REPORT

**35-39 Cooper Square**
**New York, NY**
**Block 461, Lot 6, 7, 8**



**Prepared For**

M&T Bank
350 Park Avenue, 6th Floor
New York, NY  10022

**January 21, 2011**

**Job No. 110002**

## PHASE I ENVIRONMENTAL SITE ASSESSMENT REPORT

**35-39 Cooper Square**
**New York, NY**
**Block 461, Lot 6, 7, 8**

**January 21, 2011**

Hydro Tech Environmental, Corp. appreciates the opportunity to work for M&T Bank at the above-referenced property.

Should you require any additional information or have any comments regarding the contents of this report, please feel free to contact our office at your convenience.

We declare that, to the best of my professional knowledge and belief, HTE personnel meet the definition of an environmental professional as defined in §312.10 of 40 C.F.R. 312, and we have the specific qualifications based on education, training, and experience to assess a property of the nature, history, and setting of the subject property. We have developed and performed the all appropriate inquiries in conformance with the standards and practices set forth in 40 C.F.R. Part 312.

Very Truly Yours,
**Hydro Tech Environmental, Corp.**


X_____
Mark E. Robbins, C.P.G., C.E.I.
Senior Vice President

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page i*

**TABLE OF CONTENTS**

**Page Number**

**1.0 Executive Summary** ........................................................................ **1**
1.1 Report Findings ............................................................................ 1
1.1.1 Site Description ......................................................................... 1
1.1.2 Site Reconnaissance ................................................................. 1
1.1.3 Site History ............................................................................... 1
1.1.4 Regulatory Information/Interviews............................................ 1
1.1.5 Other Findings ......................................................................... 2
1.2 Conclusions.................................................................................. 2
1.3 Recommendations ........................................................................ 2
1.4 Limitations ................................................................................... 2
1.5 Reliance........................................................................................ 3
**2.0 Purpose** ...................................................................................... **4**
**3.0 Scope of Work** ............................................................................ **4**
**4.0 Subject Property / Vicinity Description**................................... **5**
4.1 Site Reconnaissance ..................................................................... 5
4.1.1 Owner/Operator Interview ......................................................... 5
4.1.2 Overview ................................................................................... 5
4.1.3 Storage Tanks........................................................................... 6
4.1.4 Hazardous or Regulated Materials............................................ 6
4.1.5 Solid, Hazardous, or Regulated Wastes .................................... 6
4.1.6 Staining, Corrosion, Stressed Vegetation and/or Dead Vegetation............ 6
4.1.7 Fill Dirt or Land Disposal.......................................................... 6
4.1.8 Wastewaters .............................................................................. 6
4.1.9 Potable Water Supply/Wells...................................................... 6
4.1.10 Air Emissions .......................................................................... 7
4.1.11 PCBs ...................................................................................... 7
4.1.12 Suspect ACMs ........................................................................ 7
4.1.13 Lead Based Paint ................................................................... 7
4.1.14 Lead in Drinking Water........................................................... 7
4.1.15 Mold ....................................................................................... 7
4.1.16 Other Issues ........................................................................... 7
4.2 Adjacent Site Use.......................................................................... 8
4.3 Site Photographs .......................................................................... 9
4.4 Summary of Observations of Potential Concern............................ 11
**5.0 Subject Property History and Use** ........................................... **11**
5.1 Historic Aerial Photographs ......................................................... 11
5.2 Historical Maps ............................................................................ 11
5.3 City Directory Search.................................................................... 12
5.4 Municipal Records ........................................................................ 12
5.5 Previous Studies........................................................................... 14
5.6 Summary of Historic Uses ............................................................ 14
**6.0 Physical and Hydrogeologic Setting** ....................................... **14**
6.1 Geology ........................................................................................ 14
6.2 Hydrology ..................................................................................... 14
**7.0 Regulatory Information / Interviews** ....................................... **15**
7.1 Database ...................................................................................... 15
7.2 Enforcement Actions / Permitted Activities................................... 16
7.3 Interviews / User Provided Information.......................................... 16
7.3.1 Local Regulatory Interviews ...................................................... 16
7.3.2 User Provided Information ......................................................... 16
7.3.3 Owner/Occupant Provided Information...................................... 16
7.4 Summary of Regulatory Information ............................................. 17
**8.0 Radon**......................................................................................... **17**

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page ii*

**9.0 Wetlands** ................................................................................................... **17**
**10.0 Appendix** ................................................................................................. **18**
10.1 Site Maps ................................................................................................. 18
10.2 Site Condition Report ............................................................................. 19
10.3 Site Photographs ..................................................................................... 20
10.4 Owner/Operator Questionnaire ............................................................ 22
10.5 Regulatory Information .......................................................................... 23
10.6 Municipal Information ............................................................................ 24
10.7 Aerial Photographs ................................................................................. 25
10.8 Historical Information ............................................................................ 26
10.9 Hydrologic/Hydrogeologic Information ............................................... 27
10.10 Previous Studies ................................................................................... 28
10.11 Limitations ............................................................................................. 29
**11.0 Personnel Qualifications** ....................................................................... **30**
**12.0 References** ............................................................................................... **33**
**13.0 Acronyms/Abbreviations** ........................................................................ **34**

**Figures**
1.  Site Plan

*Phase I Environmental Site Assessment Report*          *January 21, 2011*
*35-39 Cooper Square*          *Hydro Tech Job #110002*
*New York, NY*          *Page 1*

## 1.0 EXECUTIVE SUMMARY

Hydro Tech Environmental, Corp. (Hydro Tech) has performed a Phase I Environmental Site Assessment (Phase I ESA) at the Subject Property. The Phase I ESA was performed to meet or surpass the American Standard of Testing Materials Standard for Phase I Environmental Site Assessments E 1527-00. The purpose of the assessment was to characterize the environmental quality of the Subject Property through the identification of Recognized Environmental Conditions. All work was performed under the supervision of a Hydro Tech Project Manager and under the guidance of a Hydro Tech geologist.

### 1.1 Report Findings

#### 1.1.1 Site Description

The Subject Property is located on the southeast corner of Cooper Square and East 6th Street, in the Borough of Manhattan, New York. The Borough of Manhattan is situated in the western portion of the City of New York. The East River is located approximately one mile to the east of the Site.

#### 1.1.2 Site Reconnaissance

The address of the Subject Property is identified as 35-39 Cooper Square, New York, New York, and is further described as Block 461, Lots 6, 7, and 8. The property is a square-shaped lot that is approximately 5,000 square feet in size that currently exists as an approximately 1,500 square foot undeveloped lot (Lot 8), an approximately 1,500 square foot lot occupied by a "beer garden" associated with the abutting pub (Lot 7), and an approximately 2,000 square foot lot occupied by a three-story building with a basement that houses the Cooper Asian Pub with two apartments above (Lot 6). The site is bounded by East 6th Street and the Cooper Student Union to the north, a 20+ story hotel to the south, Cooper Square and five story commercial/industrial buildings to the west, and six story multi use commercial/apartment buildings to the east. Access to the Subject Property is gained via Cooper Square to the west. The concrete and brick building on Lot 6 is approximately 4,300 square feet in size, and as indicated above, houses the Cooper Asian Pub with two apartments above. Basement access is gained from the first floor that occupies the first floor of the building, and is utilized as storage for the pub and a utility room. The pub occupies the first floor of the building and is finished with wood floors and sheetrock and brick walls and ceiling. The second and third floors contain apartments (one per floor) and are also finished with wood floors and sheetrock walls and ceiling.

#### 1.1.3 Site History

Based on a review of available information provided and/or obtained for the Subject Property as of the date of this ESA, it appears that the Subject Property has been developed since the early 1900s and has been utilized for residential and commercial/retail use, in addition to a machine shop and iron works facility. Other specific historical uses include a cigar shop and cafeteria. The historic use of the site as a machine shop and iron works facility may have affected the environmental integrity of the Subject Property and is considered a REC.

#### 1.1.4 Regulatory Information/Interviews

The review and evaluation of the above Federal and State/Tribal/Local Databases indicates that the Subject Property was not identified in any of the above databases.

Ninety-seven (97) sites are listed in the Leaking Underground Storage Tanks (LUSTs) database within a ½ mile radius of the Subject Property. Only eight (8) of the cases remain open, the closest of which is upwards of 1,000 feet crossgradient of the subject site. As such, based on distance, gradient, and/or current case status none of the ninety-seven LUST sites should impact upon the environmental quality of the Subject Property.

Seventeen (17) properties are listed in the NY Spills database within a ⅛ mile radius of the Subject Property. Each of the cases have been closed, and as such, based on distance, gradient, and/or current case status none of these incidents should impact upon the environmental quality of the Subject Property.

One (1) property is listed in the NY Solid Waste Facility database within a ½ mile radius of the Subject Property. This facility is located upwards of 4/10 mile downgradient of the Subject Property, and as such, it should not impact upon the environmental quality of the Subject Property.

Two (2) properties are listed on the NYS Brownfield database within a ½ mile radius of the Subject Property. Both sites are upwards of 4/10 mile downgradient of the subject site, and as such, should not impact upon the environmental quality of the Subject Property.

None of the remaining properties identified in the databases should impact upon the environmental quality of the Subject Property.

### 1.1.5 Other Findings

The possible presence of lead-based paint due to the age of the building in residential units at the site is considered an additional item of concern that should be further investigated.

### 1.2 Conclusions

The results of the Phase I Environmental Site Assessment are contained in this report. The Phase I Environmental Site Assessment has revealed the following Recognized Environmental Conditions (RECs) at the Subject Property:

- The historical use of the property (specifically Lots 7 and 8) as a machine shop and iron works facility (§ 5.3 and 5.6)
- The documented presence of Asbestos-Containing Materials  (§ 4.1.2, 4.1.12, 5.5)

### 1.3 Recommendations

Based on the findings and conclusions of this Phase I Environmental Site Assessment, the following recommendations are provided:

- A subsurface investigation should be conducted across Lots 7 and 8 in an attempt to determine if on-site soils and/or groundwater have been impacted by the historical use of the property.
- The documented ACM should be properly managed and/or abated based on the proposed future use of the building/property.
- An XRF Survey should be considered at the property due to the residential use of the building to determine if any lead-based paint is present.

### 1.4 Limitations

No effort has been made to perform any investigation beyond what is included in this Report. The observations and conclusions included herein summarize the results of the Phase I Environmental Site Assessment up to the date of the fieldwork and the date of this Report.

In addition to those items outlined by ASTM E 1527, asbestos, radon, lead-based paint and lead in water were also considered in the scope of work. While this Phase I Assessment provides information with respect to both asbestos and lead-based paint, the presence of these materials can only be confirmed through the collection and analysis of bulk samples.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job # 110002*
*Page 3*

This report is not intended to serve as a full asbestos survey or lead-based paint survey. These surveys are commonly performed for the purpose of building demolition/renovation or the recognition/identification of any building materials that may contain asbestos or lead-based paint and it is recommended that they be performed prior to any such work.

Business Environmental Risks have not been considered and are not included in the scope of work. This Phase I Assessment is not intended to address the soil/groundwater quality at the Subject Property for general Site characterization or waste disposal purposes. This Phase I Assessment in not intended to evaluate the fair market price of the property if it is not affected by hazardous or petroleum products.

Portions of this report have been prepared utilizing information provided by third party sources or the user. As such, Hydro Tech relies upon these sources and has recorded findings, conclusions and opinions based upon this information. Hydro Tech cannot attest to the accuracy of this information but where possible had attempted to verify the information.

This Phase I ESA Report is not intended to serve or be construed as a regulatory compliance report for the property. No legal opinions are provided with this report. This Phase I is not intended to address soil vapor intrusion conditions.

## 1.5 Reliance

This Phase I Environmental Site Assessment ("ESA") has been prepared for the sole use of M&T Bank, their affiliates, subsidiaries, and/or successors/assigns. As such, any reliance, reproduction, or other use of any portion of this ESA (including its findings, conclusions, and/or recommendations) by any third party is strictly prohibited without the expressed written consent and authorization of Hydro Tech. Furthermore, Hydro Tech makes no warranties or representations, expressed or implied in this ESA, to any third party, and will assume no liability for any such third-party reliance, use, or interpretation of the contents of this Phase I Environmental Site Assessment.

Case 2:17-cv-02684-MKB-LB  Document 370-7  Filed 01/03/19  Page 16 of 69 PageID #: 3308

## 2.0 PURPOSE

The purpose of a Phase I Assessment is to characterize the environmental quality of the Subject Property through the determination of the presence of Recognized Environmental Conditions (RECs). As defined by the American Society of Testing and Materials (ASTM), a REC is, "the presence or likely presence of any hazardous substances or petroleum products on a property under conditions that indicate an existing release, a past release or a material threat of a release of any hazardous substances or petroleum products into structures on the property or into the ground, groundwater or surface water of the property" (ASTM E 1527-05, §1.1.1).

To this end, Hydro Tech has collected information through a number of sources including, but not limited to: a property and neighborhood inspection by trained environmental personnel, a review of historical and current information collected from various federal, state, county and municipal agencies and personnel interviews with Site representatives. Recommendations are offered where prudent. Firms subcontracted by Hydro Tech and the User may have collected some information used in this report. The procurement of Title and Judicial Records for Environmental Liens and/or Activity and Use Limitations ("AULs") by HTE is beyond the scope of this practice (ASTM E1527-00) and investigation.

## 3.0 SCOPE OF WORK

This Phase I Environmental Site Assessment report has been prepared in accordance with ASTM Standard E 1527-00, *Standard Practice for Environmental Site Assessments: Phase I Environmental Site Assessment Process* as well as Hydro Tech's existing agreement with M&T Bank. The scope of this Phase I Environmental Assessment has been limited to a review of the following sources of information. (For a list of references see Section 12.0).

A) Recorded chain of title documents regarding the subject property, including all deeds, easements, leases, restrictions, and covenants (if provided).

B) Historical maps, aerial photographs, and/or other Standard Historical Sources (as defined by ASTM) that may reflect prior uses of the subject property and that are reasonably ascertainable through vendors and/or state or local government agencies, back to 1940 or prior to development, whichever is earlier.

C) Reasonably ascertainable federal and state Standard Environmental Record Sources to approximate minimum search distances as defined by ASTM E1527-00 as provided by EDR, purchased by Hydro Tech and dated January 5, 2011. Interviews with local regulators were also completed.

D) A visual site reconnaissance of the subject property and facilities and improvements on the subject property, including: review of on-site topography; assessment of chemical use; hazardous waste handling/disposal practices on the subject property; assessment of the presence or likely presence of a release or threatened release of hazardous substances and/or non-hazardous waste; a review of suspect PCBs; review of bulk storage tanks including ASTs and USTs; and a visual review of immediately adjacent properties from the subject property.

E) While not included in the ASTM Standard, the site reconnaissance also included a cursory visual inspection of the subject property, facilities and improvements for suspect mold, ACMs and lead-based painted surfaces. Such should not be considered a complete inspection for these items.

To the best of Hydro Tech's knowledge, the information contained in this report is true and accurate. Hydro Tech personnel have exercised due diligence in the compilation of the information contained herein appropriate to environmental professionals engaged in investigations of this sort. Hydro Tech makes no guarantees regarding the accuracy of

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 5*

information gained from other sources. A list of references used is included within the appendix. Additional limitations are also found in the appendix.

## 4.0 SUBJECT PROPERTY/VICINITY DESCRIPTION

### 4.1 Site Reconnaissance

Hydro Tech performed the site reconnaissance portion of the Phase I Assessment on January 13, 2011. The weather during the inspection was sunny and approximately 30 degrees Fahrenheit. **Section 4.3** provides photographs of the Subject Property.

Hydro Tech inspected all accessible portions of the Subject Property. It should be noted that upwards of six inches of snow was present across the undeveloped Lot 8 and the beer garden that occupies Lot 7. As such, any at grade improvements, discarded materials/junk, covers, etc. present in these areas could not be observed due to the presence of the snow. The following pertinent information was obtained during the Subject Property Reconnaissance:

### 4.1.1 Owner/Operator Interview

The following historical and current owners, operators or occupants provided information during the performance of the Phase I Assessment:

- Mr. Henry Goodhue and Mr. Paul Ratnofsky of Arun Bhatia Development Corp. (owner representatives).

The following information was provided to Hydro Tech:

Mr. Goodhue provided access to the property and completed our environmental questionnaire. Mr. Goodhue indicated that the property consists of three (3) separate lots that exist as a vacant lot, "beer garden" and bar with apartments above. Mr. Goodhue also indicated that an Asbestos Survey had been performed at the property and provided Hydro Tech with a copy of the report (see Sections 5.5 and 10.10 for further information).

The interview did not provide any additional information with respect to the environmental integrity of the subject property that was not obtained from other sources over the course of this investigation.

Hydro Tech was not provided with any other owner, operator or occupant information for the Subject Property. Although an interview with the former owner(s) was not possible as none were provided to HTE as of the date of this ESA, we do not believe that any such owner(s) would have additional material information regarding the potential for contamination at the property that was not obtained from other sources over the course of this investigation.

### 4.1.2 Overview

The Subject Property is located on the southeast corner of Cooper Square and East 6th Street, in the Borough of Manhattan, New York. The Borough of Manhattan is situated in the western portion of the City of New York. The East River is located approximately one mile to the east of the Site.

The vicinity of the Subject Property consists of residential, commercial, and university properties. The ground surfaces in the vicinity of the Subject Property consist of concrete and asphalt surfaces.

The address of the Subject Property is identified as 35-39 Cooper Square, New York, New York, and is further described as Block 461, Lots 6, 7, and 8. The property is a square-shaped lot that is approximately 5,000 square feet in size that currently exists as an approximately 1,500 square

Case 2:17-cv-02684-MKB-LB   Document 370-7   Filed 01/03/19   Page 18 of 69 PageID #: 3310

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 6*

foot undeveloped lot (Lot 8), an approximately 1,500 square foot lot occupied by a "beer garden" associated with the abutting pub (Lot 7), and an approximately 2,000 square foot lot occupied by a three-story building with a basement that houses the Cooper Asian Pub with two apartments above (Lot 6). The site is bounded by East 6th Street and the Cooper Student Union to the north, a 20+ story hotel to the south, Cooper Square and five story commercial/industrial buildings to the west, and six story multi use commercial/apartment buildings to the east. Access to the Subject Property is gained via Cooper Square to the west. The concrete and brick building on Lot 6 is approximately 4,300 square feet in size, and as indicated above, houses the Cooper Asian Pub with two apartments above. Basement access is gained from the pub that occupies the first floor of the building, and is utilized as storage for the pub and a utility room. The pub occupies the first floor of the building and is finished with wood floors and sheetrock and brick walls and ceiling. The second and third floors contain apartments (one per floor) and are also finished with wood floors and sheetrock walls and ceiling.

The Subject Property is connected to the New York City sewer system, water, gas and electric services. These services enter the Subject Property underground from Cooper Square to the west. The building is heated via forced air.

The topography of the Subject Property and its vicinity is generally level. **Figure 1** provides a Site Plan.

### 4.1.3 Storage Tanks

No evidence of underground storage tanks (USTs) or above-ground storage tanks (ASTs) were observed at the Subject Property. No evidence of former USTs or ASTs were observed at the Subject Property.

### 4.1.4 Hazardous or Regulated Materials

No evidence of suspect hazardous or regulated materials were identified at the Subject Property.

### 4.1.5 Solid, Hazardous, or Regulated Wastes

No evidence of suspect solid, hazardous, or regulated wastes were identified at the Subject Property.

### 4.1.6 Staining, Corrosion, Stressed Vegetation and/or Dead Vegetation

No evidence of staining, corrosion, or stressed and/or dead vegetation was identified at the Subject Property.

### 4.1.7 Fill Dirt or Land Disposal

No areas of fill or evidence of land disposal of material(s) were observed at the Subject Property.

### 4.1.8 Wastewaters

No waste disposal pits, ponds, or lagoons were observed at the Subject Property. No evidence of former pits, ponds, or lagoons were observed at the Subject Property.

### 4.1.9 Potable Water Supply/Wells

No monitoring wells or potable water wells were observed at the Subject Property. No monitoring wells were observed on adjacent properties.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job # 110002*
*Page 7*

**4.1.10  Air Emissions**

No evidence of regulated air emissions were observed at the Subject Property.

**4.1.11  PCBs**

No leaking electric transformers containing PCBs were observed at the Subject Property.   No evidence of PCBs or PCB-containing equipment, except light ballasts, were observed at the Subject Property.  Due to the age of the building, the possible presence of PCBs in light ballasts should be considered during future demolition or construction activities.

**4.1.12  Suspect ACMs**

No suspect asbestos-containing materials were observed at the Subject Property.  An Asbestos Survey was conducted at the property in July of 2009 that identified roof flashing and roofing membrane as asbestos containing.  See Sections 5.5 and 10.10 for further information.

**4.1.13  Lead Based Paint**

No suspect lead-based paint was observed at the Subject Property.

**4.1.14  Lead in Drinking Water**

The testing of drinking water for lead is beyond the scope of this Phase I ESA.

**4.1.15  Mold**

No visual evidence of mold was identified at the Subject Property.

**4.1.16  Other Issues**

No industrial processes were observed at the Subject Property.   No evidence of historical industrial processes were observed at the Subject Property.

A floor drain was observed in the kitchen and basement of the building.  No odors or staining were observed in the vicinity of the drain, and as such, neither drain appears to pose a threat to the environmental integrity of the Subject Property.

No current or former drum storage areas were observed at the Subject Property.

No subsurface drainage structures, such as leaching pools, cesspools, or drywells were observed at the Subject Property.  No evidence of former subsurface drainage structures were observed at the Subject Property.

No odors indicative of a petroleum, chemical, or hazardous substance spill or release were identified at the Subject Property.

No engineering controls were noted at the Subject Property.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 8*

**4.2 Adjacent Site Use**

The Subject Property is located in a residential and commercial area. The following properties were identified immediately adjacent to the Subject Property:

| Direction | Adjacent Parcel | Surrounding Parcels |
|---|---|---|
| North | East 6th Street and the Cooper Student Union | Residential/Commercial |
| South | 20+ story hotel | Residential / Commercial |
| East | Six story multi use commercial / apartment buildings | Residential / Commercial |
| West | Cooper Square and then five story commercial/industrial buildings | Residential/Commercial |

Hydro Tech does not believe that the adjacent properties identified above should impact upon the environmental quality of the Subject Property.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 9*

### 4.3  Subject Site Photographs

Vacant Lot (Lot 8)



Beer Garden (Lot 7)



South Side of Building



Exterior View of Building



Asian Pub

Basement Stairs



*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 10*

Fence at North End of Lot 8



Second Floor Apartment



Third Floor Apartment



Exterior of Property



Basement



Phase I Environmental Site Assessment Report
35-39 Cooper Square
New York, NY

January 21, 2011
Hydro Tech Job #110002
Page 11

## 4.4 Summary of Observations of Potential Concern

No potential concerns were identified during Hydro Tech's walk-through of the subject site:

## 5.0 SUBJECT PROPERTY HISTORY AND USE

## 5.1 Historic Aerial Photographs

Aerial Photographs for the Subject Property and its vicinity dated 1943, 1953, 1966, 1975, 1984, 1995, and 2006 were obtained from EDR and evaluated in order to establish the history of the Site. **Section 10.7** provides a copy of any Aerial Photographs obtained over the course of this investigation.

| Date | Subject Property Shown As | Notes |
|------|---------------------------|-------|
| 1943 | Three buildings on-site | Urban development surrounds |
| 1953 | Same as above | Urban development surrounds |
| 1966 | Same as above | Urban development surrounds |
| 1975 | Same as above | Urban development surrounds |
| 1984 | Same as above | Urban development surrounds |
| 1995 | Two buildings and a vacant lot | Urban development surrounds |
| 2006 | One building and vacant lots | Urban development surrounds |

## 5.2 Historical Maps

Sanborn Fire Rate Insurance Maps for the Subject Property and its vicinity dated 1895, 1903, 1904, 1920, 1921, 1944, 1950, 1969, 1971, 1975, 1976, 1979, 1980, 1983, 1985, 1987, 1988, 1991, 1992, 1993, 1994, 1995, 1996, 2001, 2002, 2003, 2004, 2005 were obtained from EDR and evaluated in order to establish the history of the Site. **Section 10.8** provides a copy of the Sanborn Fire Rate Insurance Maps.

| Date | Subject Property Shown As | Notes |
|------|---------------------------|-------|
| 1895 | Subject site not covered on Sanborn Map | |
| 1903 | Apartments and storefronts (Lots 6 and 7), and a hotel (Lot 8) | |
| 1904 | Subject site not covered on Sanborn Map | |
| 1920 | Same as 1903 | |
| 1921 | Subject site not covered on Sanborn Map | |
| 1944 | Apartments and storefront (Lot 6), boarded-up building (Lot 7), and "lodging" and storefront (Lot 8) | |
| 1950 | Apartments and storefront (Lot 6), machine shop boarded up above (Lot 7), and lodging and storefront (Lot 8) | |
| 1969 | Subject site not covered on Sanborn Map | |
| 1971 | Same as 1950 | |
| 1975 | Subject site not covered on Sanborn Map | |
| 1976-1987 | Apartments and storefront (Lot 6), machine shop boarded up above (Lot 7), and lodging and storefront (Lot 8) | |
| 1988-1996 | Apartments and storefront (Lot 6), commercial and "boarded up" (Lot 7), and an undeveloped lot (Lot 8) | |
| 2001 | Apartments and storefront (Lot 6), and undeveloped lots (Lot 7 an 8) | |
| 2002-2005 | Apartments and storefront (Lot 6), undeveloped lot (Lot 7), and parking (Lot 8) | |

Case 2:17-cv-02684-MKB-LB   Document 370-7   Filed 01/03/19   Page 24 of 69 PageID #: 3316

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 12*

## 5.3  City Directory Search

In order to further assess the property's history, available City Directory files were obtained from EDR for review.  The City Directories document known occupants of specific properties and sorted by individual addresses.  **Section 10.8** provides a copy of the City Directory Search.

The following provides a listing of all documented usages of the Subject Property (35-39 Cooper Square and 200 6ᵗʰ Street).

**35 Cooper Square**

| Date | Use of Subject Property | Surrounding Property Use |
|---|---|---|
| 1978-1988 | Hisaes Place | Commercial / Residential |
| 1993 | Zazou | Commercial / Residential |
| 2000 | Dolphins | Commercial / Residential |
| 2006 | Dolphins, Vilca Hisae | Commercial / Residential |

**37 Cooper Square**

| Date | Use of Subject Property | Surrounding Property Use |
|---|---|---|
| 1927 | Abbot Sheet Metal Works, Nikolas Krawchuk Cafeteria, Apartment | Commercial / Residential |
| 1931 | Apartments | Commercial / Residential |
| 1938 | Nikolas Cafeteria | Commercial / Residential |

**39 Cooper Square**

| Date | Use of Subject Property | Surrounding Property Use |
|---|---|---|
| 1927 | Manhattan Iron Works | Commercial / Residential |
| 1931 | Apartments | Commercial / Residential |
| 1973 | Everest Company | Commercial / Residential |
| 1978 | Tree Tops Unlimited | Commercial / Residential |
| 1983 | Tree Creations Labels | Commercial / Residential |

**200 East 6ᵗʰ Street**

| Date | Use of Subject Property | Surrounding Property Use |
|---|---|---|
| 1927 | Girgus Isaac Cigars, West Jos Hotel | Commercial / Residential |

## 5.4  Municipal Records

Freedom of Information Act (FOIA) requests were issued to the following regulatory agencies with respect to the Subject Property.  All reasonably ascertainable municipal records are provided with this report.  **Section 10.6** provides copies of the regulatory agency documents.

- New York City Department of City Planning
- New York City Department of Building
- New York City Department of Health
- New York City Bureau of Fire Department
- New York State Department of Environmental Conservation
- New York City Department of Environmental Protection

*New York City Department of City Planning*
A FOIA request was submitted to the New York City Zoning Department on January 6, 2011.  The address of the Subject Property is identified as 35-39 Cooper Square.  The Subject Property has no alternative addresses.

The New York City Zoning Department indicated that the Subject Property is zoned "C6-1".  The Little "E" Restriction is listed as "N/A".

The Department of Finance Occupancy Code is listed as "S1-Residence-Multi-U" for the Subject Property. This is consistent with the historical and current utilization of the Subject Property.

Lot 7 has a Department of Finance Occupancy Code of "Z9-Miscellaneous", and Lot 8 has a Department of Finance Occupancy Code of "G7-Garage/Gas Station". Although the Occupancy Code for Lot 8 is a Garage/Gas Station, Hydro Tech has uncovered no evidence over the course of this investigation to suggest the lot was utilized for such a use.

*New York City Department of Building*
A FOIA request was submitted to the New York City Department of Building (NYCDOB) on January 6, 2011.

The Tax Map number for 35-39 Cooper Square is Block 461, Lots 6-8. The NYCDOB indicates that there are no open complaints or open DOB violations and three (3) open Environmental Control Board (ECB) violations reported for the Lot. A Partial Vacate Exists for the lot due to a lack of a second egress from the year yard. The open violations are related to occupancy contrary to that allowed by the CO (two violations); and a blocked exit hallway. While not an environmental concern, the open violations should be adequately addressed. There are nineteen (19) actions listed for lot 6 pertaining to alteration, building notice, complaints, letter of no objection, plumbing, public assembly, sprinklers, special report, unsafe building and Certificate of Occupancy. One (1) Certificate of Occupancy (CO) document was included in the NYCDOB records for Lot 6. A CO (illegible number) dated 1960 indicates the use of the site as storage in the cellar, a store on the first floor, and one half apartments on the second and third floors. One (1) Certificate of Occupancy (CO) document was included in the NYCDOB records for Lot 8. CO #77839 dated 1977 lists the use of the site as a boiler room and storage in the sub-cellar, storage in the cellar, stores on the first floor, and apartments on the second through fifth floors.

*New York City Department of Health*
A FOIA request was submitted to the New York City Department of Health (NYCDOH) on January 6, 2011. The NYCDOH was contacted via telephone to obtain the status of the FOIA request. As of the date of this report, the NYCDOH has not responded to our initial search request or subsequent follow-up calls. Any information provided by the NYCDOH will be provided as soon as it has been received and evaluated.

*New York City Bureau of Fire Prevention*
A FOIA request was submitted to the New York City Bureau of Fire Prevention (NYCBFP) on January 6, 2011. The NYCBFP was contacted via telephone to obtain the status of the FOIA request. As of the date of this report, the NYCBFP has not responded to our initial search request or subsequent follow-up calls. Any information provided by the NYCBFP will be provided as soon as it has been received and evaluated.

*New York State Department of Environmental Conservation*
A FOIA request was submitted to the New York State Department of Environmental Conservation (NYSDEC) on January 6, 2011. The NYSDEC responded that no records could be found for the Subject Property.

*New York City Department of Environmental Protection*
A FOIA request was submitted to the New York City Department of Environmental Protection (NYCDEP) on January 6, 2011. The NYCDEP responded that our request has been received and is being processed. Any information provided by the NYCDEP will be provided as soon as it has been received and evaluated.

**5.5 Previous Studies**

The results of a Pre-Demolition Asbestos Survey dated December 21, 2010 that was prepared for the subject site by Emteque was provided for review. According to the laboratory results, roof flashing and roofing membrane were found to contain asbestos. Although a copy of their actual report was not provided (only their proposal and laboratory results), these materials must be removed by a licensed asbestos abatement contractor prior to demolition of the building. The presence of ACM at the property is considered a REC that should be properly addressed. **Section 10.10** provides a copy of any Historical Data.

**5.6 Summary of Historic Uses**

Based on a review of available information provided and/or obtained for the Subject Property as of the date of this ESA, it appears that the Subject Property has been developed since the early 1900s and has been utilized for residential and commercial/retail use, in addition to a machine shop and iron works facility. Other specific historical uses include a cigar shop and cafeteria. The historic use of the site as a machine shop and iron works facility may have affected the environmental integrity of the Subject Property and is considered a REC.

The historical use of adjacent properties does not appear to have impacted the environmental quality of the Subject Property.

No historical data failure (defined by ASTM E1527-05 as "a failure to achieve the historical research objectives") was encountered over the course of this investigation.

**6.0 PHYSICAL AND HYDROGEOLOGIC SETTING**

**6.1 Geology**

The Site is located in southeastern portion of the borough of Manhattan, New York. The elevation of the Subject Property is approximately 41 feet above mean sea level (USGS Brooklyn Quadrangle Topographic Map).

The vicinity of the site is characterized by metamorphosed sequences of bedrock known as the Manhattan Prong of the Hartland Formation. The Hartland Formation was formed during the late Cambrian to early Ordovician period and consists of undivided pelitic schist with gneiss and amphibolite. The formation is frequently cross cut by transverse and parallel faults. The area is overlain by Pleistocene aged glacial till deposits.

Outcrops of bedrock are commonplace in the Borough of Manhattan, as can be seen in Central Park. However, no areas of exposed bedrock were identified during the site inspection portion of the Phase I.

**6.2 Hydrology**

The depth to groundwater in the vicinity of the Subject Property is approximately 15 to 20 feet below grade. The regional groundwater flow direction in the vicinity of the Subject Property is towards the east, in the direction of the East River.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 15*

## 7.0 REGULATORY INFORMATION/INTERVIEWS

### 7.1 Database

Federal, State, Local and Tribal hazardous waste databases were reviewed with respect to the Subject Property and surrounding properties. The search areas for each database were specified by both ASTM E 1527 and the AAI rule. In addition, all orphan sites (those without adequate information for mapping purposes) listed in the database search were also reviewed, evaluated and incorporated (as needed). **Section 10.5** provides a copy of the Database Search Results. The following databases, with the appropriate search radius, were reviewed:

| ASTM Standard Environmental Record Source | Approx. ASTM Minimum Search Distance (MSD) | Number of Mapped Sites within MSD | Number of Orphan Sites |
|---|---|---|---|
| 1. NPL (Superfund)<br>*National Priorities List* | 1.0 Mile | 0 | 0 |
| 2. Delisted NPL Site<br>*Delisted National Priorities List Site* | 0.5 Mile | 0 | 0 |
| 3. CERCLIS<br>*Comprehensive Environmental Response Compensation & Liability Information System* | 0.5 Mile | 0 | 0 |
| 4. CERCLIS NFRAP<br>*CERCLIS No Further Remedial Action Planned Site* | 0.5 Mile | 0 | 0 |
| 5. RCRA-TSD CORRACTS<br>*Resource Conservation & Recovery Treatment/Storage/Disposal Facility Subject to Corrective Action* | 1.0 Mile | 0 | 0 |
| 6. RCRA-TSD<br>*Resource Conservation & Recovery Treatment/Storage/Disposal Facility (Non-Corrective Action)* | 0.5 Mile | 0 | 0 |
| 7. RCRA-LG<br>*Resource Conservation & Recovery Large Quantity Generator* | Site & Adjoining | 0 | 1 |
| 8. RCRA-SG<br>*Resource Conservation & Recovery Small Quantity Generator* | Site & Adjoining | 0 | 0 |
| 9. ERNS<br>*Emergency Response Notification System* | Property Only | 0 | 0 |
| 10. Local / State / Tribal UST, PBS<br>*Registered Storage Tanks* | Site & Adjoining | 0 | 1 |
| 11. Local / State / Tribal LTANKS<br>*Leaking Underground Storage Tanks* | 0.5 Mile | 97 | 0 |
| 12. State Spill Incidents<br>*NYSDEC Spill Sites* | 0.125 Mile | 17 | 1 |
| 13. Local / State / Tribal SWF<br>*Solid Waste Facility / Landfill* | 0.5 Mile | 1 | 0 |
| 14. Local / State / Tribal CERCLIS<br>*Inactive Hazardous Waste Disposal Site* | 0.5 Mile | 0 | 1 |
| 16. Inst. / Engineering Controls<br>*Registry of Institutional and/or Engineering Controls* | Property Only | 0 | 0 |
| 17. Voluntary Cleanup Program Sites<br>*Local / State / Tribal VCP Sites* | 0.5 Mile | 0 | 1 |
| 18. Brownfield Sites<br>*Local / State / Tribal Brownfield Sites* | 0.5 Mile | 2 | 0 |
| 19. Non-ASTM Record Source(s) | Not Applicable | No MSD has been established by ASTM for these sources | |

The review and evaluation of the above Federal and State/Tribal/Local Databases indicates that the Subject Property was not identified in any of the above databases.

Ninety-seven (97) sites are listed in the Leaking Underground Storage Tanks (LUSTs) database within a ½ mile radius of the Subject Property. Only eight (8) of the cases remain open, the closest of which is upwards of 1,000 feet crossgradient of the subject site. As such, based on distance, gradient, and/or current case status none of the ninety-seven LUST sites should impact upon the environmental quality of the Subject Property.

Seventeen (17) properties are listed in the NY Spills database within a ⅛ mile radius of the Subject Property. Each of the cases have been closed, and as such, based on distance, gradient, and/or current case status none of these incidents should impact upon the environmental quality of the Subject Property.

One (1) property is listed in the NY Solid Waste Facility database within a ½ mile radius of the Subject Property. This facility is located upwards of 4/10 mile downgradient of the Subject Property, and as such, it should not impact upon the environmental quality of the Subject Property.

Two (2) properties are listed on the NYS Brownfield database within a ½ mile radius of the Subject Property. Both sites are upwards of 4/10 mile downgradient of the subject site, and as such, should not impact upon the environmental quality of the Subject Property.

None of the remaining properties identified in the databases should impact upon the environmental quality of the Subject Property.

## 7.2 Enforcement Actions/Permitted Activities

To the best of Hydro Tech's knowledge and research, no enforcement actions/permitted activities are associated with the subject property that may affect its environmental integrity.

## 7.3 Interviews/User Provided Information

### 7.3.1 Local Regulatory Interviews

The following regulatory agencies provide information to Hydro Tech:

- Dr. Fawzy I. Abdelsadek of the NYSDEC

The following information was provided to Hydro Tech:

- Mr. Abdelsadek indicated that no records are listed for the Subject Property

### 7.3.2 User Provided Information

Mr. Henry Goodhue of Arun Bhatia Development Corp. completed HTE's Environmental Questionnaire for the client/user. A review of the Questionnaire did not provide any additional information with respect to the environmental integrity of the subject property that was not obtained from other sources over the course of this investigation. **Section 10.4** provides a copy of the Phase I Questionnaire.

### 7.3.3 Owner/Occupant Provided Information

The following historical and current owners, operators or occupants provided information during the performance of the Phase I Assessment:

- Mr. Henry Goodhue and Mr. Paul Ratnofsky of Arun Bhatia Development Corp. (owner

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job # 110002*
*Page 17*

representatives).

The following information was provided to Hydro Tech:

Mr. Goodhue provided access to the property and completed our environmental questionnaire. Mr. Goodhue indicated that the property consists of three (3) separate lots that exist as a vacant lot, "beer garden" and bar with apartments above. Mr. Goodhue also indicated that an Asbestos Survey had been performed at the property and provided Hydro Tech with a copy of the report (see Sections 5.5 and 10.10 for further information).

The interview did not provide any additional information with respect to the environmental integrity of the subject property that was not obtained from other sources over the course of this investigation.

Hydro Tech was not provided with any other owner, operator or occupant information for the Subject Property. Although an interview with the former owner(s) was not possible as none were provided to HTE as of the date of this ESA, we do not believe that any such owner(s) would have additional material information regarding the potential for contamination at the property that was not obtained from other sources over the course of this investigation.

**7.4 Summary of Regulatory Information**

Based on a review of available information provided above, no potential Recognized Environmental Conditions were identified in connection with the Subject Property.

**8.0 Radon**

According to a report by the United States Environmental Protection Agency ("EPA"), New York County has been designated a Radon Zone Level 3 County. A Zone 3 County has a predicted average indoor screening level of <2.0 pCi/l for radon gas. The United States EPA and Centers for Disease Control have established a continuous exposure level above 4.0 pCi/l as a cause for concern.

**9.0 Wetlands**

No evidence of salt or fresh marshes or wetlands (water bodies and/or emergent wetland vegetation) were observed at the Subject Property.

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 18*

**10.0  APPENDIX**

**10.1  SITE MAPS**

HYDRO TECH ENVIRONMENTAL CORP.

35-39 Cooper Square
New York, NY

| Drawn By: | MP |
| Reviewed By: | MB |
| Approved By: | MB |
| Date: | 01/20/11 |
| Scale: | AS NOTED |

FIGURE 1: SITE PLAN

ADJACENT 7-STORY
COMMERCIAL

COOPER SQUARE

SIDEWALK

3-STORY BUILDING

BEER GARDEN

SNOW-COVERED LOT

SIDEWALK

EAST 6th STREET

ADJACENT 2½-STORY
RESIDENTIAL

ADJACENT 2-STORY
PUBLIC ASSEMBLY

SCALE IN FEET (FT)

0'        20'        40'

**Cooper Square**

*NYCityMap*



Digital Tax Map Online - New York City Department of Finance

NYC Finance
1/10/2011

Boroughs
Tax Blocks
Tax Lots
Boundary Lines
Streets
Building Footprints

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 19*

**10.2  SITE CONDITION REPORT**

*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job #110002*
*Page 20*

## 10.3 SITE PHOTOGRAPHS

Vacant Lot (Lot 8)



Beer Garden (Lot 7)



South Side of Building



Exterior View of Building



Asian Pub



Basement Stairs



*Phase I Environmental Site Assessment Report*
*35-39 Cooper Square*
*New York, NY*

*January 21, 2011*
*Hydro Tech Job # 110002*
*Page 21*

Fence at North End of Lot 8



Second Floor Apartment



Third Floor Apartment



Exterior of Property



Basement



# Exhibit B

Gmail - Soil and water tests -cooper Square



## Soil and water tests -cooper Square

**Arun Bhatia** <bhatiadevelopment@gmail.com>                         Mon, Aug 6, 2012 at 5:10 PM
To: Paul Ciraulo <pciraulo@mmm.edu>, cassey Deutsch <cdeutsch@mmm.edu>, Kristy Schwarzmann
<kschwarzmann@mmm.edu>, wayne Santucci <wsantucci@mmm.edu>
Cc: Henry Gooodhue <hegoodhue@gmail.com>, Ferdinand gallo <ferdinand.gallo@bingham.com>, Arun Bhatia
<bhatiadevelopment@gmail.com>

Paul,as per your request, please find detailed results of soil sample analysis for the ground at above property.
As stated on the cover letter in para 3 ,**"The soil sample results met the New York State soils Clean up
objectives (SCO) for conventional residential usage ".**
Please forward it to your attorney.Thanks.

--
Arun Bhatia
President
Arun Bhatia Development Corp.

Office:   212 564 1770
Fax:      212 564 1821
Email:    bhatiadevelopment@gmail.com
www.bhatiadevelopment.com

📄 **12 8 06 soil and groundwater test results -Cooper  Square.PDF**
    21661K



**EMTEQUE** LLC
A WCD Group Company

July 12, 2012

Mr. Henry Goodhue
**Arun Bhatia Development Organization**
500 West 43rd Street
New York, NY 10036

Re:     Soil/water results – 35 Cooper Square
        Emteque LLC Project No. 12-5718

Dear Mr Goodhue,

Emteque LLC has been retained to provide for the analysis of two (2) soil samples which have been collected from the above referenced site from various depths to 20 feet below grade surface (bgs), composite samples and for the collection and analysis of one (1) ground water sample collected from the above referenced site. Samples have been analyzed for Target Analyte metals, PCBs, Volatile Organic Compounds (VOCs), Semi-volatile Organic Compounds (SVOCs), and Pesticides. Sample analysis has been subcontracted to Phoenix Environmental Laboratories, a New York State Department of Health accredited laboratory for these types of analyses.

Sample results have been compared to various New York State Regulatory standards/guidelines and results are summarized in the attached tables.

In summary, the soil sample results met the New York State Soils Clean-Up Objectives (SCO) for conventional residential usage. With regards to the groundwater sample, the results were all below the New York State regulatory guidelines. Chloroform and Acetone were noted in the sample and based on the levels of Chloroform and Acetone in the soil sample results; it is our opinion, that this is a laboratory artifact, which is a common occurrence during lab analysis. No soils/groundwater contamination has been noted which would affect the development of the site. Laboratory data has been attached.

Should you have any questions or require further clarification, please feel free to contact me at your earliest convenience.

Sincerely,

Eric Telemaque
President

cc: Files
Attachments

505 Eighth Avenue, Suite 900
New York, NY 10018-4545
P: 212 631 9000
F: 212 631 8066

23 Route 31 North, Suite B26
Pennington, NJ 08534-1600
P: 609 730 0007
F: 609 730 0011



**AIB Management**
**Project: 35 Cooper Square, New York NY**

**EMTEQUE**
1740 dani Deluxe

**SOIL SAMPLING RESULTS**

| | | | | | | | | BC05769 6/30/2012 COMPOSITE 01 Soil | | BC05770 6/30/2012 COMPOSITE 02 Soil | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Units | 375 UNREST. SCO | 375 SOIL GWP | 375 RES. NON RESID SCO | RESIDENTAL SCO | FUEL CRITERIA | TAGM SOIL | Result | RL | Result | RL |
| **Miscellaneous/Inorganics** | | | | | | | | | | | |
| Percent Solid | % | | | | | | | 91 | | 90 | |
| **Metals, Total** | | | | | | | | | | | |
| Aluminum | mg/Kg | | | | | | | 5,750 | 53 | 5,530 | 54 |
| Antimony | mg/Kg | | | | | | | BRL | 3.5 | BRL | 3.6 |
| Arsenic | mg/Kg | 13 | 16 | 16 | 16 | | 7.5 | 0.9 | 0.7 | 1 | 0.7 |
| Barium | mg/Kg | 350 | 820 | 400 | 350 | | 300 | 43.9 | 0.35 | 36.3 | 0.36 |
| Beryllium | mg/Kg | 7.2 | 47 | 590 | 14 | | 0.16 | BRL | 0.28 | BRL | 0.29 |
| Cadmium | mg/Kg | 2.5 | 7.5 | 9.3 | 2.5 | | 1 | BRL | 0.35 | BRL | 0.36 |
| Calcium | mg/Kg | | | | | | 50 | 1,070 | 5.3 | 960 | 5.4 |
| Chromium | mg/Kg | | | | | | 10 | 12.5 | 0.35 | 13.5 | 0.36 |
| Cobalt | mg/Kg | | | | | | 30 | 2.58 | 0.35 | 2.32 | 0.36 |
| Copper | mg/Kg | 50 | 1,720 | 270 | 270 | | 25 | 10.1 | 0.35 | 9.2 | 0.36 |
| Iron | mg/Kg | | | | | | 2,000 | 9,040 | 53 | 9,260 | 54 |
| Lead | mg/Kg | 63 | 450 | 1,000 | 400 | | 0.03 | 113 | 0.35 | 26.3 | 0.36 |
| Magnesium | mg/Kg | | | | | | 50 | 1,680 | 5.3 | 1,620 | 5.4 |
| Manganese | mg/Kg | 1,600 | 2,000 | 10,000 | 2,000 | | 0.15 | 89.2 | 0.35 | 71.5 | 0.36 |
| Mercury | mg/Kg | 0.18 | 0.73 | 2.8 | 0.81 | | 0.1 | 0.07 | 0.06 | BRL | 0.07 |
| Nickel | mg/Kg | 30 | 130 | 310 | 140 | | 13 | 12.3 | 0.35 | 13.2 | 0.36 |
| Potassium | mg/Kg | | | | | | 50 | 1,420 | 5.3 | 1,270 | 5.4 |
| Selenium | mg/Kg | 3.9 | 4 | 1,500 | 36 | | 2 | BRL | 1.4 | BRL | 1.4 |
| Silver | mg/Kg | 2 | 8.3 | 1,500 | 36 | | | BRL | 0.35 | BRL | 0.36 |
| Sodium | mg/Kg | | | | | | 50 | 120 | 5.3 | 107 | 5.4 |
| Thallium | mg/Kg | | | | | | | BRL | 3.2 | BRL | 3.2 |
| Vanadium | mg/Kg | | | | | | 150 | 13.9 | 0.35 | 13.8 | 0.36 |
| Zinc | mg/Kg | 109 | 2,480 | 10,000 | 2,200 | | 20 | 27.8 | 0.35 | 19.8 | 0.36 |
| **PCBs By SW 8082** | | | | | | | | | | | |
| PCB-1016 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1221 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1232 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1242 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1248 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1254 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1260 | ug/Kg | 100 | | 1,000 | 1,000 | | 1,000 | ND | 360 | ND | 360 |
| PCB-1262 | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| PCB-1268 | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| **Volatiles By SW8260** | | | | | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,1,1-Trichloroethane | ug/Kg | 680 | 680 | 500,000 | 100,000 | | 800 | ND | 5.5 | ND | 5.6 |
| 1,1,2,2-Tetrachloroethane | ug/Kg | | | | | | 600 | ND | 5.5 | ND | 5.6 |
| 1,1,2-Trichloroethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,1-Dichloroethane | ug/Kg | 270 | 270 | 240,000 | 19,000 | | 200 | ND | 5.5 | ND | 5.6 |
| 1,1-Dichloroethene | ug/Kg | 330 | 330 | 500,000 | 100,000 | | 400 | ND | 5.5 | ND | 5.6 |
| 1,1-Dichloropropene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,2,3-Trichlorobenzene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,2,3-Trichloropropane | ug/Kg | | | | | | 400 | ND | 5.5 | ND | 5.6 |
| 1,2,4-Trichlorobenzene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,2,4-Trimethylbenzene | ug/Kg | 3,600 | 3,600 | 190,000 | 47,000 | 3,600 | | ND | 5.5 | ND | 5.6 |
| 1,2-Dibromo-3-chloropropane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,2-Dibromoethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,2-Dichlorobenzene | ug/Kg | 1,100 | 1,100 | 500,000 | 100,000 | | 7,900 | ND | 5.5 | ND | 5.6 |
| 1,2-Dichloroethane | ug/Kg | 26 | 20 | 30,000 | 2,300 | | 100 | ND | 5.5 | ND | 5.6 |
| 1,2-Dichloropropane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 1,3,5-Trimethylbenzene | ug/Kg | 8,400 | 8,400 | 190,000 | 47,000 | 8,400 | | ND | 5.5 | ND | 5.6 |
| 1,3-Dichlorobenzene | ug/Kg | 2,400 | 2,400 | 280,000 | 17,000 | | 1,600 | ND | 5.5 | ND | 5.6 |
| 1,3-Dichloropropane | ug/Kg | | | | | | 300 | ND | 5.5 | ND | 5.6 |
| 1,4-Dichlorobenzene | ug/Kg | 1,800 | 1,800 | 130,000 | 9,800 | | 8,500 | ND | 5.5 | ND | 5.6 |
| 2,2-Dichloropropane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 2-Chlorotoluene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 2-Hexanone | ug/Kg | | | | | | | ND | 27 | ND | 28 |
| 2-Isopropyltoluene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 4-Chlorotoluene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| 4-Methyl-2-pentanone | ug/Kg | | | | | | 1,000 | ND | 27 | ND | 28 |
| Acetone | ug/Kg | 50 | 50 | 500,000 | 100,000 | | 200 | ND | 27 | ND | 28 |
| Acrylonitrile | ug/Kg | | | | | | | ND | 11 | ND | 11 |
| Benzene | ug/Kg | 60 | 60 | 44,000 | 2,900 | 60 | 60 | ND | 5.5 | ND | 5.6 |
| Bromobenzene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Bromochloromethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Bromodichloromethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Bromoform | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Bromomethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Carbon Disulfide | ug/Kg | | | | | | 2,700 | ND | 5.5 | ND | 5.6 |
| Carbon tetrachloride | ug/Kg | 760 | 760 | 22,000 | 1,400 | | 600 | ND | 5.5 | ND | 5.6 |
| Chlorobenzene | ug/Kg | 1,100 | 1,100 | 500,000 | 100,000 | | 1,700 | ND | 5.5 | ND | 5.6 |
| Chloroethane | ug/Kg | | | | | | 1,900 | ND | 5.5 | ND | 5.6 |
| Chloroform | ug/Kg | 370 | 370 | 350,000 | 10,000 | | 300 | ND | 5.5 | ND | 5.6 |
| Chloromethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| cis-1,2-Dichloroethene | ug/Kg | 250 | 250 | 500,000 | 59,000 | | | ND | 5.5 | ND | 5.6 |
| cis-1,3-Dichloropropene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.6 |
| Dibromochloromethane | ug/Kg | | | | | | 5 | ND | 5.5 | ND | 5.6 |

1 of 5



**AIB Management**
**Project: 35 Cooper Square, New York NY**

**EMTEQUE** LLC

**SOIL SAMPLING RESULTS**

| | | | | | | | | BC05769 | | BC05770 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 6/30/2012 | | 6/30/2012 | |
| | | | | | | | | COMPOSITE 01 | | COMPOSITE 02 | |
| | | | | | | | | Soil | | Soil | |
| | Units | 375 UNREST. SCO | 375 SOIL GWP | 375 RES. NON RESID SCO | RESIDENTAL SCO | FUEL CRITERIA | TAGM SOIL | Result | RL | Result | RL |
| Dibromomethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Dichlorodifluoromethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Ethylbenzene | ug/Kg | 1,000 | 1,000 | 390,000 | 30,000 | 1,000 | 5,500 | ND | 5.5 | ND | 5.5 |
| Hexachlorobutadiene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Isopropylbenzene | ug/Kg | | | | | 2,300 | | ND | 5.5 | ND | 5.5 |
| m&p-Xylene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Methyl Ethyl Ketone | ug/Kg | 120 | 120 | 500,000 | 100,000 | | 300 | ND | 27 | ND | 28 |
| Methyl t-butyl ether (MTBE) | ug/Kg | 930 | 930 | 500,000 | 62,000 | | | ND | 11 | ND | 11 |
| Methylene chloride | ug/Kg | 50 | 50 | 500,000 | 61,000 | | 100 | ND | 5.5 | ND | 5.5 |
| Naphthalene | ug/Kg | 12,000 | 12,000 | 500,000 | 100,000 | 12,000 | 13,000 | ND | 5.5 | ND | 5.5 |
| n-Butylbenzene | ug/Kg | 12,000 | 12,000 | 500,000 | 100,000 | 12,000 | | ND | 5.5 | ND | 5.5 |
| n-Propylbenzene | ug/Kg | 3,900 | 3,900 | 500,000 | 100,000 | 3,900 | | ND | 5.5 | ND | 5.5 |
| o-Xylene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| p-Isopropyltoluene | ug/Kg | | | | | | 10,000 | ND | 5.5 | ND | 5.5 |
| sec-Butylbenzene | ug/Kg | 11,000 | 11,000 | 500,000 | 100,000 | 11,000 | | ND | 5.5 | ND | 5.5 |
| Styrene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| tert-Butylbenzene | ug/Kg | 5,900 | 5,900 | 500,000 | 100,000 | 5,900 | | ND | 5.5 | ND | 5.5 |
| Tetrachloroethene | ug/Kg | 1,300 | 1,300 | 150,000 | 6,500 | | 1,400 | ND | 5.5 | ND | 5.5 |
| Tetrahydrofuran (THF) | ug/Kg | | | | | | | ND | 11 | ND | 11 |
| Toluene | ug/Kg | 700 | 700 | 500,000 | 100,000 | 700 | 1,500 | ND | 5.5 | ND | 5.5 |
| Total Xylenes | ug/Kg | 260 | 1,600 | | | 260 | 1,200 | ND | 5.5 | ND | 5.5 |
| trans-1,2-Dichloroethene | ug/Kg | 190 | 190 | 500,000 | 100,000 | | 300 | ND | 5.5 | ND | 5.5 |
| trans-1,3-Dichloropropene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| trans-1,4-dichloro-2-butene | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Trichloroethene | ug/Kg | 470 | 470 | 200,000 | 10,000 | | 700 | ND | 11 | ND | 11 |
| Trichlorofluoromethane | ug/Kg | | | | | | | ND | 5.5 | ND | 5.5 |
| Trichlorotrifluoroethane | ug/Kg | | | | | | 6,000 | ND | 5.5 | ND | 5.5 |
| Vinyl chloride | ug/Kg | 20 | 20 | 13,000 | 210 | | 200 | ND | 5.5 | ND | 5.5 |
| **SemiVolatiles By SW 8270** | | | | | | | | | | | |
| 1,2,4,5-Tetrachlorobenzene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 1,2,4-Trichlorobenzene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 1,2-Dichlorobenzene | ug/Kg | 1,100 | 1,100 | 500,000 | 100,000 | | 7,900 | ND | 250 | ND | 250 |
| 1,3-Dichlorobenzene | ug/Kg | 2,400 | 2,400 | 280,000 | 17,000 | | 1,600 | ND | 250 | ND | 250 |
| 1,4-Dichlorobenzene | ug/Kg | 1,800 | 1,800 | 130,000 | 9,800 | | 8,500 | ND | 250 | ND | 250 |
| 2,4,5-Trichlorophenol | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| 2,4,6-Trichlorophenol | ug/Kg | | | | | | | ND | 260 | ND | 250 |
| 2,4-Dichlorophenol | ug/Kg | | | | | | 400 | ND | 250 | ND | 250 |
| 2,4-Dimethylphenol | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 2,4-Dinitrophenol | ug/Kg | | | | | | | ND | 260 | ND | 250 |
| 2,4-Dinitrotoluene | ug/Kg | | | | | | 1,600 | ND | 570 | ND | 580 |
| 2,6-Dinitrotoluene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 2-Chloronaphthalene | ug/Kg | | | | | | 1,000 | ND | 250 | ND | 250 |
| 2-Chlorophenol | ug/Kg | | | | | | 800 | ND | 250 | ND | 250 |
| 2-Methylnaphthalene | ug/Kg | | | | | | 36,400 | ND | 250 | ND | 260 |
| 2-Methylphenol (o-cresol) | ug/Kg | 330 | 330 | 500,000 | 100,000 | | 330 | ND | 250 | ND | 250 |
| 2-Nitroaniline | ug/Kg | | | | | | 1,500 | ND | 250 | ND | 250 |
| 2-Nitrophenol | ug/Kg | | | | | | 330 | ND | 570 | ND | 580 |
| 3&4-Methylphenol (m&p-cresol) | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| 3,3-Dichlorobenzidine | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 3-Nitroaniline | ug/Kg | | | | | | 1,600 | ND | 570 | ND | 580 |
| 4,6-Dinitro-2-methylphenol | ug/Kg | | | | | | | ND | 1,000 | ND | 1,100 |
| 4-Bromophenyl phenyl ether | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 4-Chloro-3-methylphenol | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| 4-Chloroaniline | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| 4-Chlorophenyl phenyl ether | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| 4-Nitroaniline | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| 4-Nitrophenol | ug/Kg | | | | | | 1,500 | ND | 570 | ND | 580 |
| Acenaphthene | ug/Kg | 20,000 | 98,000 | 500,000 | 100,000 | 20,000 | 330 | ND | 1,000 | ND | 1,100 |
| Acenaphthylene | ug/Kg | 100,000 | 107,000 | 500,000 | 100,000 | 100,000 | 41,000 | ND | 250 | ND | 250 |
| Acetophenone | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Aniline | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| Anthracene | ug/Kg | 100,000 | 1,000,000 | 500,000 | 100,000 | 100,000 | 330 | ND | 1,000 | ND | 1,100 |
| Azobenzene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Benzo(a)anthracene | ug/Kg | 1,000 | 1,000 | 5,800 | 1,000 | 1,000 | 330 | ND | 360 | ND | 360 |
| Benzidine | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Benzo(a)pyrene | ug/Kg | 1,000 | 22,000 | 1,000 | 1,000 | 1,000 | | ND | 430 | ND | 440 |
| Benzo(b)fluoranthene | ug/Kg | 1,000 | 1,700 | 5,600 | 1,000 | 1,000 | 1,100 | ND | 250 | ND | 250 |
| Benzo(g)perylene | ug/Kg | 100,000 | 1,000,000 | 500,000 | 100,000 | 100,000 | 330 | ND | 250 | ND | 250 |
| Benzo(k)fluoranthene | ug/Kg | 800 | 1,700 | 58,000 | 1,000 | 800 | 1,100 | ND | 250 | ND | 250 |
| Benzoic acid | ug/Kg | | | | | | | ND | 1,000 | ND | 1,100 |
| Benzyl butyl phthalate | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| Bis(2-chloroethoxy)methane | ug/Kg | | | | | | | ND | 260 | ND | 250 |
| Bis(2-chloroethyl)ether | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| Bis(2-chloroisopropyl)ether | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Bis(2-ethylhexyl)phthalate | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| Carbazole | ug/Kg | | | | | | | ND | 540 | ND | 550 |
| Chrysene | ug/Kg | 1,000 | 1,000 | 56,000 | 1,000 | 1,000 | 400 | ND | 250 | ND | 250 |
| Dibenzo(a,h)anthracene | ug/Kg | 330 | 1,000,000 | 550 | 330 | 330 | 330 | ND | 260 | ND | 250 |
| Dibenzofuran | ug/Kg | 7,000 | | | | | 6,200 | ND | 250 | ND | 250 |
| Diethyl phthalate | ug/Kg | | | | | | 7,100 | ND | 250 | ND | 250 |
| Dimethylphthalate | ug/Kg | | | | | | 2,000 | ND | 260 | ND | 250 |
| Di-n-butylphthalate | ug/Kg | | | | | | 8,100 | ND | 250 | ND | 250 |
| Di-n-octylphthalate | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |

**AIB Management**
**Project: 35 Cooper Square, New York NY**

EMTEQUE LLC

**SOIL SAMPLING RESULTS**

| | | | | | | | | BC05769 8/30/2012 COMPOSITE 01 Soil | | BC05770 8/30/2012 COMPOSITE 02 Soil | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Units | 375 UNREST. SCO | 375 SOIL GWP | 375 RES. NON RESID SCO | RESIDENTAL SCO | FUEL CRITERIA | TAGM SOIL | Result | RL | Result | RL |
| Fluoranthene | ug/Kg | 100,000 | 1,000,000 | 500,000 | 100,000 | 100,000 | 330 | 250 | 250 | ND | 250 |
| Fluorene | ug/Kg | 30,000 | 386,000 | 500,000 | 100,000 | 30,000 | 330 | ND | 250 | ND | 250 |
| Hexachlorobenzene | ug/Kg | | | | | | 410 | ND | 250 | ND | 250 |
| Hexachlorobutadiene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Hexachlorocyclopentadiene | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Hexachloroethane | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Indeno(1,2,3-cd)pyrene | ug/Kg | 500 | 8,200 | 5,800 | 500 | 500 | 3,200 | ND | 250 | ND | 250 |
| Isophorone | ug/Kg | | | | | | 4,400 | ND | 250 | ND | 250 |
| Naphthalene | ug/Kg | 12,000 | 12,000 | 500,000 | 100,000 | 12,000 | 13,000 | ND | 250 | ND | 250 |
| Nitrobenzene | ug/Kg | | | | | | 330 | ND | 250 | ND | 250 |
| N-Nitrosodimethylamine | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| N-Nitrosodi-n-propylamine | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| N-Nitrosodiphenylamine | ug/Kg | | | | | | | ND | 250 | ND | 250 |
| Pentachloronitrobenzene | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| Pentachlorophenol | ug/Kg | 800 | 800 | 6,700 | 2,400 | | 1,600 | ND | 360 | ND | 360 |
| Phenanthrene | ug/Kg | 100,000 | 1,000,000 | 500,000 | 100,000 | 100,000 | 330 | ND | 250 | ND | 250 |
| Phenol | ug/Kg | 330 | 330 | 500,000 | 100,000 | | 330 | ND | 250 | ND | 250 |
| Pyrene | ug/Kg | 100,000 | 1,000,000 | 500,000 | 100,000 | 100,000 | 330 | ND | 250 | ND | 250 |
| Pyridine | ug/Kg | | | | | | | ND | 360 | ND | 360 |
| **Pesticides By SW8081** | | | | | | | | | | | |
| 4,4'-DDD | ug/Kg | 3.3 | 14,000 | 92,000 | 2,600 | | 2,600 | ND | 34 | ND | 35 |
| 4,4'-DDE | ug/Kg | 3.3 | 17,000 | 62,000 | 1,800 | | 2,100 | ND | 34 | ND | 35 |
| 4,4'-DDT | ug/Kg | 3.3 | 136,000 | 47,000 | 1,700 | | 2,100 | ND | 34 | ND | 35 |
| a-BHC | ug/Kg | 20 | 20 | 3,400 | 97 | | 110 | ND | 17 | ND | 17 |
| Alachlor | ug/Kg | | | | | | | ND | 17 | ND | 17 |
| Aldrin | ug/Kg | 5 | 190 | 680 | 19 | | 41 | ND | 5.3 | ND | 5.4 |
| b-BHC | ug/Kg | 36 | 90 | 3,600 | 72 | | 200 | ND | 17 | ND | 17 |
| Chlordane | ug/Kg | | | | | | 540 | ND | 53 | ND | 54 |
| d-BHC | ug/Kg | 40 | 250 | 500,000 | 100,000 | | 300 | ND | 17 | ND | 17 |
| Dieldrin | ug/Kg | 5 | 100 | 1,400 | 39 | | 44 | ND | 5.3 | ND | 5.4 |
| Endosulfan I | ug/Kg | 2,400 | 102,000 | 200,000 | 4,800 | | 900 | ND | 17 | ND | 17 |
| Endosulfan II | ug/Kg | 2,400 | 102,000 | 200,000 | 4,800 | | 900 | ND | 34 | ND | 35 |
| Endosulfan sulfate | ug/Kg | 2,400 | 1,000,000 | 200,000 | 4,800 | | 1,000 | ND | 34 | ND | 35 |
| Endrin | ug/Kg | 14 | 60 | 89,000 | 2,200 | | 100 | ND | 34 | ND | 35 |
| Endrin aldehyde | ug/Kg | | | | | | | ND | 34 | ND | 35 |
| Endrin ketone | ug/Kg | | | | | | | ND | 34 | ND | 35 |
| g-BHC | ug/Kg | 100 | 100 | 9,200 | 280 | | 60 | ND | 5.3 | ND | 5.4 |
| Heptachlor | ug/Kg | 42 | 380 | 15,000 | 420 | | 100 | ND | 11 | ND | 11 |
| Heptachlor epoxide | ug/Kg | | | | | | 20 | ND | 17 | ND | 17 |
| Methoxychlor | ug/Kg | | | | | | 80 | ND | 170 | ND | 170 |
| Toxaphene | ug/Kg | | | | | | | ND | 170 | ND | 170 |

Phoenix Environmental Laboratories, Inc.
587 East Middle Turnpike
P.O. Box 370
Manchester, CT 06040
(860) 645-1102

**Lab Sample Id**
BC05769
BC05770

**Sample Comments**
No Comments
No Comments



**EMTEQUE** LLC
A WCD Group Company

**AIB Management**
**Project: 35 Cooper Square, New York NY**

**WATER SAMPLING RESULTS**

MW-1
AC66878-001
6/29/2012
Aqueous
ug/L

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
|---|---|---|---|---|---|
| **Metals** | | | | | |
| Mercury | NA | 1.4 | 0.7 | 1.2 | 0.2 |
| Aluminum | NA | 2000 | NA | 8,300 | 100 |
| Antimony | NA | 6 | 3 | ND | 7.5 |
| Arsenic | NA | 50 | 25 | ND | 20 |
| Barium | NA | 2000 | 1000 | 230 | 25 |
| Beryllium | NA | NA | NA | ND | 4 |
| Cadmium | NA | 10 | 5 | ND | 2 |
| Calcium | NA | NA | NA | 250,000 | 1000 |
| Chromium | NA | See Chrome6 | 50 | 45 | 25 |
| Cobalt | NA | NA | NA | ND | 10 |
| Copper | NA | 400 | 200 | 150 | 25 |
| Iron | NA | 600 | 300 | 14,000 | 150 |
| Lead | NA | 50 | 25 | 160 | 5 |
| Magnesium | NA | xxxxxxx | xxxxxxx | 59,000 | 1000 |
| Manganese | NA | 600 | 300 | 300 | 25 |
| Nickel | NA | 200 | 100 | 34 | 10 |
| Potassium | NA | NA | NA | 33,000 | 2,500 |
| Selenium | NA | 20 | 10 | ND | 25 |
| Silver | NA | 100 | 50 | ND | 10 |
| Sodium | NA | NA | 20,000 | 280,000 | 2,500 |
| Thallium | NA | NA | NA | ND | 5 |
| Vanadium | NA | NA | NA | ND | 25 |
| Zinc | NA | 5000 | NA | 170 | 25 |
| **PCBs** | | | | | |
| Aroclor (Total) | NA | NA | NA | ND | 0.26 |
| Aroclor-1016 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1221 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1232 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1242 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1248 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1254 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1260 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1262 | 0.1 | 0.09 | 0.09 | ND | 0.25 |
| Aroclor-1268 | NA | NA | NA | ND | 0.25 |
| **Pesticides** | | | | | |
| Aldrin | ND (<0.01) | ND | ND | ND | 0.01 |
| Alpha-BHC | ND (<0.05) | NA | NA | ND | 0.01 |
| beta-BHC | ND (<0.05) | NA | NA | ND | 0.01 |
| Chlordane | 0.1 | 0.05 | 0.05 | ND | 0.1 |
| delta-BHC | ND (<0.05) | NA | NA | ND | 0.01 |
| Dieldrin | ND (<0.01) | 0.004 | 0.004 | ND | 0.01 |
| Endosulfan I | 0.1 | NA | NA | ND | 0.01 |
| Endosulfan II | 0.1 | NA | NA | ND | 0.01 |
| Endosulfan Sulfate | 0.1 | NA | NA | ND | 0.01 |
| Endrin | ND (<0.01) | ND | ND | ND | 0.01 |
| Endrin Aldehyde | NA | NA | 5 | ND | 0.01 |
| Endrin Ketone | NA | NA | 5 | ND | 0.01 |



**EMTEQUE** LLC
AWCD Group Company

**AIB Management**
Project: 35 Cooper Square, New York NY

**WATER SAMPLING RESULTS**

MW-1
AC66878-001
6/29/2012
Aqueous
ug/L

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | | RL |
|---|---|---|---|---|---|---|
| gamma-BHC | ND (<0.06) | NA | NA | ND | | 0.01 |
| Heptachlor | ND (<0.01) | 0.04 | 0.04 | ND | | 0.01 |
| Heptachlor Epoxide | ND (<0.01) | 0.03 | 0.03 | ND | | 0.01 |
| Methoxychlor | 35 | 35 | 35 | ND | | 0.01 |
| p,p'-DDD | ND (<0.01) | 0.3 | 0.3 | ND | | 0.01 |
| p,p'-DDE | ND (<0.01) | 0.2 | 0.2 | ND | | 0.01 |
| p,p'-DDT | ND (<0.01) | 0.2 | 0.2 | ND | | 0.01 |
| Toxaphene | NA | 0.06 | 0.06 | ND | | 0.25 |
| **SemiVolatiles** | | | | | | |
| TotalSemiVolatileTic | NA | NA | NA | 12.0J | | NA |
| 1,1'-Biphenyl | NA | NA | NA | ND | | 2.1 |
| 1,2,4,5-Tetrachlorobenzene | NA | NA | NA | ND | | 2.1 |
| 2,3,4,6-Tetrachlorophenol | NA | NA | NA | ND | | 2.1 |
| 2,4,5-Trichlorophenol | 1 | 2 | 1 | ND | | 2.1 |
| 2,4,6-Trichlorophenol | NA | 2 | 1 | ND | | 2.1 |
| 2,4-Dichlorophenol | 1 | 2 | 1 | ND | | 2.1 |
| 2,4-Dimethylphenol | NA | 2 | 1 | ND | | 2.1 |
| 2,4-Dinitrophenol | 5 | 2 | 1 | ND | | 10 |
| 2,4-Dinitrotoluene | NA | NA | 5 | ND | | 2.1 |
| 2,6-Dinitrotoluene | 5 | NA | 5 | ND | | 2.1 |
| 2-Chloronaphthalene | NA | NA | NA | ND | | 2.1 |
| 2-Chlorophenol | 50 | 2 | 1 | ND | | 2.1 |
| 2-Methylnaphthalene | 50 | NA | NA | ND | | 2.1 |
| 2-Methylphenol | 5 | 2 | 1 | ND | | 0.52 |
| 2-Nitroaniline | 5 | NA | 5 | ND | | 2.1 |
| 2-Nitrophenol | 5 | 2 | 1 | ND | | 2.1 |
| 3&4-Methylphenol | 50 | 2 | 1 | ND | | 0.52 |
| 3,3'-Dichlorobenzidine | NA | NA | 5 | ND | | 2.1 |
| 3-Nitroaniline | 5 | NA | 5 | ND | | 2.1 |
| 4,6-Dinitro-2-methylphenol | NA | 2 | 1 | ND | | 2.1 |
| 4-Bromophenyl-phenylether | NA | NA | NA | ND | | 2.1 |
| 4-Chloro-3-methylphenol | 5 | 2 | 1 | ND | | 2.1 |
| 4-Chloroaniline | 5 | NA | 5 | ND | | 0.52 |
| 4-Chlorophenyl-phenylether | NA | NA | NA | ND | | 2.1 |
| 4-Nitroaniline | NA | NA | 5 | ND | | 2.1 |
| 4-Nitrophenol | 5 | 2 | 1 | ND | | 2.1 |
| Acenaphthene | 20 | NA | 20 | ND | | 2.1 |
| Acenaphthylene | 20 | NA | NA | ND | | 2.1 |
| Acetophenone | NA | NA | NA | ND | | 2.1 |
| Anthracene | 50 | NA | NA | ND | | 2.1 |
| Atrazine | NA | NA | NA | ND | | 2.1 |
| Benzaldehyde | NA | NA | NA | ND | | 2.1 |
| Benzo[a]anthracene | 0.002 | NA | NA | ND | | 2.1 |
| Benzo[a]pyrene | 0.002(ND) | ND | ND | ND | | 2.1 |
| Benzo[b]fluoranthene | 0.002 | NA | NA | ND | | 2.1 |
| Benzo[g,h,i]perylene | 5 | NA | NA | ND | | 2.1 |
| Benzo[k]fluoranthene | 0.002 | NA | NA | ND | | 2.1 |
| bis(2-Chloroethoxy)methane | NA | NA | 5 | ND | | 2.1 |



**AIB Management**
Project: 35 Cooper Square, New York NY

**EMTEQUE** LLC
A WCD Group Company

**WATER SAMPLING RESULTS**

| | MW-1 |
| --- | --- |
| | AC66878-001 |
| | 6/29/2012 |
| | Aqueous |
| | ug/L |

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
| --- | --- | --- | --- | --- | --- |
| bis(2-Chloroethyl)ether | NA | 1 | 1 | ND | 0.52 |
| bis(2-Chloroisopropyl)ether | NA | NA | 5 | ND | 2.1 |
| bis(2-Ethylhexyl)phthalate | 50 | 5 | 5 | ND | 2.1 |
| Butylbenzylphthalate | 50 | NA | NA | ND | 2.1 |
| Caprolactam | NA | NA | NA | ND | 2.1 |
| Carbazole | NA | NA | NA | ND | 2.1 |
| Chrysene | 0.002 | NA | NA | ND | 2.1 |
| Dibenzo[a,h]anthracene | 50 | NA | NA | ND | 2.1 |
| Dibenzofuran | 5 | NA | NA | ND | 0.52 |
| Diethylphthalate | 50 | NA | NA | ND | 2.1 |
| Dimethylphthalate | 50 | NA | NA | ND | 2.1 |
| Di-n-butylphthalate | 50 | 50 | 50 | ND | 0.52 |
| Di-n-octylphthalate | 50 | NA | NA | ND | 2.1 |
| Fluoranthene | 50 | NA | NA | ND | 2.1 |
| Fluorene | 50 | NA | NA | ND | 2.1 |
| Hexachlorobenzene | 0.35 | 0.04 | 0.04 | ND | 2.1 |
| Hexachlorobutadiene | NA | 0.5 | 0.5 | ND | 2.1 |
| Hexachlorocyclopentadiene | NA | NA | 5 | ND | 2.1 |
| Hexachloroethane | NA | NA | 5 | ND | 2.1 |
| Indeno[1,2,3-cd]pyrene | 0.002 | NA | NA | ND | 2.1 |
| Isophorone | 50 | NA | NA | ND | 2.1 |
| Naphthalene | 10 | NA | NA | ND | 0.52 |
| Nitrobenzene | 5 | 0.4 | 0.4 | ND | 2.1 |
| N-Nitroso-di-n-propylamine | NA | NA | NA | ND | 0.52 |
| N-Nitrosodiphenylamine | NA | NA | NA | ND | 2.1 |
| Pentachlorophenol | 1 | 2 | 1 | ND | 10 |
| Phenanthrene | 50 | NA | NA | ND | 2.1 |
| Phenol | 1 | 2 | 1 | ND | 2.1 |
| Pyrene | 50 | NA | NA | ND | 2.1 |
| **Volatiles** | | | | | |
| :TotalVolatileTic | NA | NA | NA | ND | NA |
| 1,1,1-Trichloroethane | 5 | NA | 5 | ND | 1 |
| 1,1,2,2-Tetrachloroethane | 5 | NA | 5 | ND | 0.75 |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 5 | NA | 5 | ND | 1 |
| 1,1,2-Trichloroethane | NA | 1 | 1 | ND | 1 |
| 1,1-Dichloroethane | 5 | NA | 5 | ND | 1 |
| 1,1-Dichloroethene | 5 | NA | 5 | ND | 1 |
| 1,2,3-Trichlorobenzene | NA | NA | NA | ND | 1 |
| 1,2,4-Trichlorobenzene | 5 | NA | 5 | ND | 1 |
| 1,2-Dibromo-3-chloropropane | NA | NA | NA | ND | 1 |
| 1,2-Dibromoethane | NA | NA | NA | ND | 1 |
| 1,2-Dichlorobenzene | 4.7 | 3 | 3 | ND | 1 |
| 1,2-Dichloroethane | 5 | 0.6 | 0.6 | ND | 0.5 |
| 1,2-Dichloropropane | NA | 1 | 1 | ND | 1 |
| 1,3-Dichlorobenzene | 5 | 3 | 3 | ND | 1 |
| 1,4-Dichlorobenzene | 5 | 3 | 3 | ND | 1 |
| 1,4-Dioxane | NA | NA | NA | ND | 50 |
| 2-Butanone | 50 | NA | NA | ND | 1 |



**EMTEQUE** LLC
*A WCD Group Company*

AIB Management
Project: 35 Cooper Square, New York NY

WATER SAMPLING RESULTS

| | | | | MW-1 |
| --- | --- | --- | --- | --- |
| | | | | AC66878-001 |
| | | | | 6/29/2012 |
| | | | | Aqueous |
| | | | | ug/L |

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
| --- | --- | --- | --- | --- | --- |
| 2-Hexanone | NA | NA | NA | ND | 1 |
| 4-Methyl-2-pentanone | 50 | NA | NA | ND | 1 |
| Acetone | 50 | NA | NA | 16 | 10 |
| Benzene | 0.7 | 1 | 1 | ND | 0.5 |
| Bromochloromethane | NA | NA | NA | ND | 1 |
| Bromodichloromethane | NA | NA | NA | ND | 1 |
| Bromoform | NA | NA | NA | ND | 1 |
| Bromomethane | NA | NA | 5 | ND | 1 |
| Carbon disulfide | 50 | 120 | 60 | ND | 1 |
| Carbon tetrachloride | 5 | 5 | 5 | ND | 1 |
| Chlorobenzene | 5 | NA | 5 | ND | 1 |
| Chloroethane | 50 | NA | 5 | ND | 1 |
| Chloroform | 7 | 7 | 7 | 26 | 1 |
| Chloromethane | NA | NA | 5 | ND | 1 |
| cis-1,2-Dichloroethene | NA | NA | 5 | ND | 1 |
| cis-1,3-Dichloropropene | NA | cis+trans = 0.4 | cis+trans =0.4 | ND | 1 |
| Cyclohexane | NA | NA | NA | ND | 1 |
| Dibromochloromethane | 50 | NA | NA | ND | 1 |
| Dichlorodifluoromethane | NA | NA | 5 | ND | 1 |
| Ethylbenzene | 5 | NA | 5 | ND | 1 |
| Isopropylbenzene | NA | NA | 5 | ND | 1 |
| m&p-Xylenes | 5 | NA | 5 | ND | 1 |
| Methyl Acetate | NA | NA | NA | ND | 1 |
| Methylcyclohexane | NA | NA | NA | ND | 1 |
| Methylene chloride | 5 | NA | 5 | ND | 1 |
| Methyl-t-butyl ether | NA | NA | NA | ND | 0.5 |
| o-Xylene | 5 | NA | 5 | ND | 1 |
| Styrene | NA | 5 | 5 | ND | 1 |
| Tetrachloroethene | 5 | NA | 5 | ND | 1 |
| Toluene | 5 | NA | 5 | ND | 1 |
| trans-1,2-Dichloroethene | 5 | NA | 5 | ND | 1 |
| trans-1,3-Dichloropropene | NA | cis+trans = 0.4 | cis+trans =0.4 | ND | 1 |
| Trichloroethene | 5 | 5 | 5 | ND | 1 |
| Trichlorofluoromethane | NA | NA | 5 | ND | 1 |
| Vinyl chloride | 2 | 2 | 2 | ND | 1 |
| Xylenes (Total) | NA | NA | NA | ND | 1 |
| **Wet Chemistry** | | | | | |
| Cyanide | NA | 400 | 200 | ND | 20 |

*Disclaimer: Regulatory values are based upon information published by the New York DEC.

   HC-V assumes no legal responsibility for the accuracy of the regulatory values or subsequent updates of values.

Footnotes

   NY Water criteria in ug/L (PPB) unless otherwise noted

   *NEW YORK (TAGM) -- as per Department of Environmental Conservation.



| | AIB Management | | MW-1 |
| | Project: 35 Cooper Square, New York NY | | AC66878-001 |
| EMTEQUE LLC | | | 6/29/2012 |
| A WCD Group Company | WATER SAMPLING RESULTS | | Aqueous ug/L |

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | | RL |
|---|---|---|---|---|---|---|

Values are based upon TAGM 4046 dated 1/24/94. Gasoline and Fuel Oil recommended soil cleanup objectives may be differei

the 12/20/00 memo. PCB's 1.0ppm for surface, 10ppm for subsurfaceTotal Vo<10ppm.  See regulation for soil organic content ƚ

Total SemiVo><500ppm, Individual SemiVo Compound>M= concentration listed or MDL

Background levels for Lead vary widely.  Average levels in undeveloped, rural areas may range from 4-61 PPM.

Average background levels in metropolitan or suburban areas or near highways are much higher and typically range from 200-5

*SCC -- Based upon NYSDEC 6 NYCRR Subpart 375-6 Remedial Program Soil Clean-up Objectives, December 14, 2006, Unrestr

-NYDEC 703.5 Water Quality Standards for taste-, color-and odor-producing, toxic & other deleterious substances

(GA standard), including January 17 2008 revisions

-NYDEC 703.6 Groundwater effluent limitations for discharges to class GA waters, including January 17, 2008 revisions

-All principal organic contaminants as defined in section 700.1 have a standard of 5ppb

-NYDEC section 700 Phenolic compounds limit applies to the sum of the substances

-NYDEC section 700 PCB limit applies to the sum of the substances.

-NYDEC section 700 Trichlorobenzene limits apply to the sum of the substances+B133:B153

-Mn & Fe shall not exceed 1,000 for NYDEC 703.6

-Mn & Fe shall not exceed 500 for NYDEC 703.5

Unrestricted Use Footnotes

All soil cleanup objectives (SCOs) are in parts per million (ppm).

a) The SCOs for unrestricted use were capped at a maximum value of 100 ppm. See Technical Support Document (TSD), se

b) For constituents where the calculated SCO was lower than the contract required quantitation limit (CRQL), the CRQL is us

c) For constituents where the calculated SCO was lower than the rural soil background concentration, as determined by the C

Health rural soil survey, the rural soil background concentration is used as the Track 1 SCO value for this use of the site.

d) SCO is the sum of endosulfan I, endosulfan II and endosulfan sulfate.

e) The SCO for this specific compound (or family of compounds) is considered to be met if the analysis for the total species c

is below the specific SCO.

f) Protection of ecological resources SCOs were not developed for contaminants identified in Table 375-6.8(b) with "NS". Whe

in Table 375-6.8(a), the applicant may be required by the Department to calculate a protection of ecological resources SCC

Restricted use footnotes

All soil cleanup objectives (SCOs) are in parts per million (ppm). NS=Not specified. See Technical Support Document (TSD), Foo

a) The SCOs for residential, restricted-residential and ecological resources use were capped at a maximum value of 100 ppm

b) The SCOs for commercial use were capped at a maximum value of 500 ppm. See TSD section 9.3.

c) The SCOs for industrial use and the protection of groundwater were capped at a maximum value of 1000 ppm. See TSD se

d) The SCOs for metals were capped at a maximum value of 10,000 ppm. See TSD section 9.3.

e) For constituents where the calculated SCO was lower than the contract required quantitation limit (CRQL), the CRQL is use

f) For constituents where the calculated SCO was lower than the rural soil background concentration as determined by the De

Health rural soil survey, the rural soil background concentration is used as the Track 2 SCO value for this use of the site.

g) This SCO is derived from data on mixed isomers of BHC.

h) The SCO for this specific compound (or family of compounds) is considered to be met if the analysis for the total species o

I) This SCO is for the sum of endosulfan I, endosulfan II, and endosulfan sulfate.

J) This SCO is the lower of the values for mercury (elemental) or mercury (inorganic salts). See TSD Table 5.6-1.



*PHOENIX*
*Environmental Laboratories, Inc*

Monday, July 09, 2012

Attn: Mr. Eric Telemaque
Emteque Corporation
505 8th Avenue, Suite 900
New York, NY 10018

Project ID:    35 COOPER NYC
Sample ID#s: BC05769 - BC05770

This laboratory is in compliance with the NELAC requirements of procedures used
except where indicated.

This report contains results for the parameters tested, under the sampling conditions
described on the Chain Of Custody, as received by the laboratory. All soils and
sludges are reported on a dry weight basis unless otherwise noted in the sample
comments.

A scanned version of the COC form accompanies the analytical report and is an exact
duplicate of the original.

If you have any questions concerning this testing, please do not hesitate to contact
Phoenix Client Services at ext. 200.

Sincerely yours,

*Phylis Shiller*

Phyllis Shiller
Laboratory Director

NELAC - #NY11301                       NJ Lab Registration #CT-003
CT Lab Registration #PH-0618           NY Lab Registration #11301
MA Lab Registration #MA-CT-007         PA Lab Registration #68-03530
ME Lab Registration #CT-007            RI Lab Registration #63
NH Lab Registration #213693-A,B        VT Lab Registration #VT11301



**Environmental Laboratories, Inc.**
587 East Middle Turnpike, P.O.Box 370, Manchester, CT 06045
Tel. (860) 645-1102     Fax (860) 645-0823



## SDG Comments

July 09, 2012

SDG I.D.:  GBC05769

---

BC05769 - Client provided soil jar for volatile analysis. Phoenix prepared sample per method 5035.
BC05770 - Client provided soil jar for volatile analysis. Phoenix prepared sample per method 5035.



# PHOENIX

**Environmental Laboratories, Inc.**
587 East Middle Turnpike, P O Box 370, Manchester, CT 06045
Tel (860) 645-1102      Fax (860) 645-0823

NY # 11301

## Analysis Report
July 09, 2012

FOR:   Attn: Mr Eric Telemaque
Emteque Corporation
505 8th Avenue, Suite 900
New York, NY  10018

| Sample Information | | Custody Information | | Date | Time |
|---|---|---|---|---|---|
| Matrix: | SOIL | Collected by: | | 06/30/12 | 12:00 |
| Location Code: | EMTEQUE | Received by: | SW | 07/02/12 | 17:21 |
| Rush Request: | Standard | Analyzed by: | see "By" below | | |
| P.O.#: | | | | | |

## Laboratory Data

SDG ID: GBC05769
Phoenix ID: BC05769

Project ID:   35 COOPER NYC
Client ID:    COMPOSITE 01

| Parameter | Result | RL | Units | Date/Time | By | Reference |
|---|---|---|---|---|---|---|
| Aluminum | 5750 | 53 | mg/Kg | 07/06/12 | LK | SW6010 |
| Antimony | < 3.5 | 3.5 | mg/Kg | 07/03/12 | LK | SW6010 |
| Arsenic | 0.9 | 0.7 | mg/Kg | 07/03/12 | LK | SW6010 |
| Barium | 43.9 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Beryllium | < 0.28 | 0.28 | mg/Kg | 07/03/12 | LK | SW6010 |
| Calcium | 1070 | 5.3 | mg/Kg | 07/03/12 | LK | SW6010 |
| Cadmium | < 0.35 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Chromium | 12.5 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Cobalt | 2.58 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Copper | 10.1 | 0.35 | mg/kg | 07/03/12 | LK | SW6010 |
| Iron | 9040 | 53 | mg/Kg | 07/06/12 | LK | SW6010 |
| Lead | 113 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Magnesium | 1680 | 5.3 | mg/Kg | 07/03/12 | LK | SW6010 |
| Manganese | 89.2 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Mercury | 0.07 | 0.06 | mg/Kg | 07/03/12 | RS | SW-7471 |
| Nickel | 12.3 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Potassium | 1420 | 5.3 | mg/Kg | 07/03/12 | LK | SW6010 |
| Selenium | < 1.4 | 1.4 | mg/Kg | 07/03/12 | LK | SW6010 |
| Silver | < 0.35 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Sodium | 120 | 5.3 | mg/Kg | 07/03/12 | LK | SW6010 |
| Thallium | < 3.2 | 3.2 | mg/Kg | 07/03/12 | LK | SW6010 |
| Total Metals Digest | Completed | | | 07/02/12 | N/T | SW846 - 3050 |
| Vanadium | 13.9 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Zinc | 27.8 | 0.35 | mg/Kg | 07/03/12 | LK | SW6010 |
| Percent Solid | 91 | | % | 07/02/12 | JL | E160.3 |
| Soil Extraction for PCB | Completed | | | 07/02/12 | BB | SW3545 |
| Soil Extraction for Pesticide | Completed | | | 07/02/12 | BB/F | SW3545 |
| Soil Extraction for SVOA | Completed | | | 07/02/12 | BJ/F | SW3545 |

Project ID. 35 COOPER NYC
Client ID: COMPOSITE 01

Phoenix I.D.: BC05769

| Parameter | Result | RL | Units | Date/Time | By | Reference |
|-----------|--------|-----|-------|-----------|-----|-----------|
| Mercury Digestion | Completed | | | 07/03/12 | XX | SW 7471 |
| **Polychlorinated Biphenyls** | | | | | | |
| PCB-1016 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1221 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1232 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1242 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1248 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1254 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1260 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1262 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| PCB-1268 | ND | 360 | ug/Kg | 07/03/12 | MH | SW 8082 |
| **QA/QC Surrogates** | | | | | | |
| % DCBP | 95 | | % | 07/03/12 | MH | 30 - 150 % |
| % TCMX | 93 | | % | 07/03/12 | MH | 30 - 150 % |
| **Pesticides** | | | | | | |
| 4,4'-DDD | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| 4,4'-DDE | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| 4,4'-DDT | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| a-BHC | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Alachlor | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Aldrin | ND | 5.3 | ug/Kg | 07/05/12 | KCA | SW8081 |
| b-BHC | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Chlordane | ND | 53 | ug/Kg | 07/05/12 | KCA | SW8081 |
| d-BHC | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Dieldrin | ND | 5.3 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endosulfan I | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endosulfan II | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endosulfan sulfate | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endrin | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endrin aldehyde | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Endrin ketone | ND | 34 | ug/Kg | 07/05/12 | KCA | SW8081 |
| g-BHC | ND | 5.3 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Heptachlor | ND | 11 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Heptachlor epoxide | ND | 17 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Methoxychlor | ND | 170 | ug/Kg | 07/05/12 | KCA | SW8081 |
| Toxaphene | ND | 170 | ug/Kg | 07/05/12 | KCA | SW8081 |
| **QA/QC Surrogates** | | | | | | |
| % DCBP | 102 | | % | 07/05/12 | KCA | 30 - 150 % |
| % TCMX | 100 | | % | 07/05/12 | KCA | 30 - 150 % |
| **Volatiles** | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1,1-Trichloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1,2,2-Tetrachloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1,2-Trichloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1-Dichloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1-Dichloroethene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,1-Dichloropropene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2,3-Trichlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |

Ver 1

Project ID: 35 COOPER NYC
Client ID: COMPOSITE 01

Phoenix I.D.: BC05769

| Parameter | Result | RL | Units | Date/Time | By | Reference |
|---|---|---|---|---|---|---|
| 1,2,3-Trichloropropane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2,4-Trichlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2,4-Trimethylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2-Dibromo-3-chloropropane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2-Dibromoethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2-Dichlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2-Dichloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,2-Dichloropropane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,3,5-Trimethylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,3-Dichlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,3-Dichloropropane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 1,4-Dichlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 2,2-Dichloropropane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 2-Chlorotoluene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 2-Hexanone | ND | 27 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 2-Isopropyltoluene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 4-Chlorotoluene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| 4-Methyl-2-pentanone | ND | 27 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Acetone | ND | 27 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Acrylonitrile | ND | 11 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Benzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Bromobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Bromochloromethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Bromodichloromethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Bromoform | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Bromomethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Carbon Disulfide | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Carbon tetrachloride | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Chlorobenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Chloroethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Chloroform | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Chloromethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| cis-1,2-Dichloroethene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| cis-1,3-Dichloropropene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Dibromochloromethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Dibromomethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Dichlorodifluoromethane | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Ethylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Hexachlorobutadiene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Isopropylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| m&p-Xylene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Methyl Ethyl Ketone | ND | 27 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Methyl t-butyl ether (MTBE) | ND | 11 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Methylene chloride | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| Naphthalene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| n-Butylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| n-Propylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| o-Xylene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| p-Isopropyltoluene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |
| sec-Butylbenzene | ND | 5.5 | ug/Kg | 07/03/12 | RJJ | SW8260 |

Ver 1



**AIB Management**

Project: 35 Cooper Square, New York NY

**EMTEQUE**

**WATER SAMPLING RESULTS**

MW-1

AC66878-001

6/29/2012

Aqueous
ug/L

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
|---|---|---|---|---|---|
| gamma-BHC | ND (<0 05) | NA | NA | ND | 0 01 |
| Heptachlor | ND (<0 01) | 0 04 | 0.04 | ND | 0.01 |
| Heptachlor Epoxide | ND (<0.01) | 0 03 | 0.03 | ND | 0 01 |
| Methoxychlor | 35 | 35 | 35 | ND | 0.01 |
| p,p'-DDD | ND (<0.01) | 0.3 | 0.3 | ND | 0 01 |
| p,p'-DDE | ND (<0.01) | 0.2 | 0.2 | ND | 0 01 |
| p,p'-DDT | ND (<0.01) | 0.2 | 0.2 | ND | 0 01 |
| Toxaphene | NA | 0.06 | 0 06 | ND | 0.25 |
| **SemiVolatiles** | | | | | |
| TotalSemiVolatileTic | NA | NA | NA | 12.0J | NA |
| 1,1'-Biphenyl | NA | NA | NA | ND | 2.1 |
| 1,2,4,5-Tetrachlorobenzene | NA | NA | NA | ND | 2 1 |
| 2,3,4,6-Tetrachlorophenol | NA | NA | NA | ND | 2.1 |
| 2,4,5-Trichlorophenol | 1 | 2 | 1 | ND | 2.1 |
| 2,4,6-Trichlorophenol | NA | 2 | 1 | ND | 2.1 |
| 2,4-Dichlorophenol | 1 | 2 | | ... | ^ |
| 2,4-Dimethylphenol | NA | 2 | | | |
| 2,4-Dinitrophenol | 5 | 2 | | | |
| 2,4-Dinitrotoluene | NA | NA | | | |
| 2,6-Dinitrotoluene | 5 | NA | 5 | ND | 2 1 |
| 2-Chloronaphthalene | NA | NA | NA | ND | 2 1 |
| 2-Chlorophenol | 50 | 2 | 1 | ND | |
| 2-Methylnaphthalene | 50 | NA | NA | ND | |
| 2-Methylphenol | 5 | 2 | 1 | ND | 2 |
| 2-Nitroaniline | 5 | NA | 5 | ND | 2.1 |
| 2-Nitrophenol | 5 | 2 | 1 | ND | 2.1 |
| 3&4-Methylphenol | 50 | 2 | 1 | ND | 0.52 |
| 3,3'-Dichlorobenzidine | NA | NA | 5 | ND | 2.1 |
| 3-Nitroaniline | 5 | NA | 5 | ND | 2.1 |
| 4,6-Dinitro-2-methylphenol | NA | 2 | 1 | ND | 2.1 |
| 4-Bromophenyl-phenylether | NA | NA | NA | ND | 2.1 |
| 4-Chloro-3-methylphenol | 5 | 2 | 1 | ND | 2.1 |
| 4-Chloroaniline | 5 | NA | 5 | ND | 0.52 |
| 4-Chlorophenyl-phenylether | NA | NA | NA | ND | 2.1 |
| 4-Nitroaniline | NA | NA | 5 | ND | 2.1 |
| 4-Nitrophenol | 5 | 2 | 1 | ND. | 2.1 |
| Acenaphthene | 20 | NA | 20 | ND | 2.1 |
| Acenaphthylene | 20 | NA | NA | ND | 2.1 |
| Acetophenone | NA | NA | NA | ND | 2.1 |
| Anthracene | 50 | NA | NA | ND | 2.1 |
| Atrazine | NA | NA | NA | ND | 2.1 |
| Benzaldehyde | NA | NA | NA | ND | 2.1 |
| Benzo[a]anthracene | 0.002 | NA | NA | ND | 2.1 |
| Benzo[a]pyrene | 0.002(ND) | ND | ND | ND | 2.1 |
| Benzo[b]fluoranthene | 0.002 | NA | NA | ND | 2 |
| Benzo[g,h,i]perylene | 5 | NA | NA | ND | 2 1 |
| Benzo[k]fluoranthene | 0 002 | NA | NA | ND | 2 1 |
| bis(2-Chloroethoxy)methane | NA | NA | 5 | ND | 2.1 |



**EMTEQUE**

AIB Management
Project: 35 Cooper Square, New York NY

WATER SAMPLING RESULTS

MW-1
AC668/8 001
6/29/2012
Aqueous
ug/L

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/l | Result | RL |
|---|---|---|---|---|---|
| bis2 Chloroethyl)ether | NA | 1 | 1 | ND | 0.52 |
| bis(2 Chloroisopropyl)ether | NA | NA | 5 | ND | 2.1 |
| bis(2-Ethyhexyl)phthalate | 50 | 5 | 5 | ND | 2.1 |
| Butylbenzylphthalate | 50 | NA | NA | ND | 2.1 |
| Caprolactam | NA | NA | NA | ND | 2.1 |
| Carbazole | NA | NA | NA | ND | 2.1 |
| Chrysene | 0.002 | NA | NA | ND | 2.1 |
| Dibenzo[a,h]anthracene | 50 | NA | NA | ND | 2.1 |
| Dibenzofuran | 5 | NA | NA | ND | 0.52 |
| Diethylphthalate | 50 | NA | NA | ND | 2.1 |
| Dimethylphthalate | 50 | NA | NA | ND | 2.1 |
| Di-n-butylphthalate | 50 | 50 | 50 | ND | 0.52 |
| Di-n-octylphthalate | 50 | NA | NA | ND | 2.1 |
| Fluoranthene | 50 | NA | NA | ND | 2.1 |
| Fluorene | 50 | NA | NA | ND | 2.1 |
| Hexachlorobenzene | 0.35 | 0.04 | 0.04 | ND | 2.1 |
| Hexachlorobutadiene | NA | 0.5 | 0.5 | ND | 2.1 |
| Hexachlorocyclopentadiene | NA | NA | 5 | ND | 2.1 |
| Hexachloroethane | NA | NA | 5 | ND | 2.1 |
| Indeno[1,2,3-cd]pyrene | 0.002 | NA | NA | ND | 2.1 |
| Isophorone | 50 | NA | NA | ND | 2.1 |
| Naphthalene | 10 | NA | NA | ND | 0.52 |
| Nitrobenzene | 5 | 0.4 | 0.4 | ND | 2.1 |
| N-Nitroso-di-n-propylamine | NA | NA | NA | ND | 0.52 |
| N-Nitrosodiphenylamine | NA | NA | NA | ND | 2.1 |
| Pentachlorophenol | 1 | 2 | 1 | ND | 10 |
| Phenanthrene | 50 | NA | NA | ND | 2.1 |
| Phenol | 1 | 2 | 1 | ND | 2.1 |
| Pyrene | 50 | NA | NA | ND | 2.1 |
| **Volatiles** | | | | | |
| TotalVolatileTic | NA | NA | NA | ND | NA |
| 1,1,1-Trichloroethane | 5 | NA | 5 | ND | 1 |
| 1,1,2,2-Tetrachloroethane | 5 | NA | 5 | ND | 0.75 |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 5 | NA | 5 | ND | 1 |
| 1,1,2-Trichloroethane | NA | 1 | 1 | ND | 1 |
| 1,1-Dichloroethane | 5 | NA | 5 | ND | 1 |
| 1,1-Dichloroethene | 5 | NA | 5 | ND | 1 |
| 1,2,3-Trichlorobenzene | NA | NA | NA | ND | 1 |
| 1,2,4-Trichlorobenzene | 5 | NA | 5 | ND | 1 |
| 1,2-Dibromo-3-chloropropane | NA | NA | NA | ND | 1 |
| 1,2-Dibromoethane | NA | NA | NA | ND | 1 |
| 1,2-Dichlorobenzene | 4.7 | 3 | 3 | ND | 1 |
| 1,2-Dichloroethane | 5 | 0.6 | 0.6 | ND | 0.5 |
| 1,2-Dichloropropane | NA | 1 | 1 | ND | 1 |
| 1,3-Dichlorobenzene | 5 | 3 | 3 | ND | 1 |
| 1,4-Dichlorobenzene | 5 | 3 | 3 | ND | 1 |
| 1,4-Dioxane | NA | NA | NA | ND | 50 |
| 2-Butanone | 50 | NA | NA | ND | 1 |



| | AIB Management |
|---|---|
| | Project: 35 Cooper Square, New York NY |
| **EMTEQUE** | WATER SAMPLING RESULTS |

| | MW 1 |
|---|---|
| | AC66878-001 |
| | 6/29/2012 |
| | Aqueous ug/L |

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
|---|---|---|---|---|---|
| 2-Hexanone | . | . | NA | ND | 1 |
| 4-Methyl-2-pentanone | | . | NA | ND | 1 |
| Acetone | 50 | NA | NA | 16 | 10 |
| Benzene | 0.7 | 1 | 1 | ND | 0.5 |
| Bromochloromethane | NA | NA | NA | ND | 1 |
| Bromodichloromethane | NA | NA | NA | ND | 1 |
| Bromoform | NA | NA | NA | ND | 1 |
| Bromomethane | NA | NA | 5 | ND | 1 |
| Carbon disulfide | 50 | 120 | 60 | ND | 1 |
| Carbon tetrachloride | 5 | 5 | 5 | ND | 1 |
| Chlorobenzene | 5 | NA | 5 | ND | 1 |
| Chloroethane | 50 | NA | 5 | ND | 1 |
| Chloroform | 7 | 7 | 7 | [shaded] | 1 |
| Chloromethane | NA | NA | 5 | ND | 1 |
| cis-1,2-Dichloroethene | NA | NA | 5 | ND | 1 |
| cis-1,3-Dichloropropene | NA | cis+trans = 0.4 | cis+trans =0.4 | ND | 1 |
| Cyclohexane | NA | NA | NA | ND | 1 |
| Dibromochloromethane | 50 | NA | NA | ND | 1 |
| Dichlorodifluoromethane | NA | NA | 5 | ND | 1 |
| Ethylbenzene | 5 | NA | 5 | ND | 1 |
| Isopropylbenzene | NA | NA | 5 | ND | 1 |
| m&p-Xylenes | 5 | NA | 5 | ND | 1 |
| Methyl Acetate | NA | NA | NA | ND | 1 |
| Methylcyclohexane | NA | NA | NA | ND | 1 |
| Methylene chloride | 5 | NA | 5 | ND | 1 |
| Methyl-t-butyl ether | NA | NA | NA | ND | 0.5 |
| o-Xylene | 5 | NA | 5 | ND | 1 |
| Styrene | NA | 5 | 5 | ND | 1 |
| Tetrachloroethene | 5 | NA | 5 | ND | 1 |
| Toluene | 5 | NA | 5 | ND | 1 |
| trans-1,2-Dichloroethene | 5 | NA | . | . . | 1 |
| trans-1,3-Dichloropropene | NA | cis+trans = 0.4 | cis . . . . . . | . . | |
| Trichloroethene | 5 | 5 | 5 | ND | |
| Trichlorofluoromethane | NA | NA | 5 | ND | |
| Vinyl chloride | 2 | 2 | 2 | ND | 1 |
| Xylenes (Total) | NA | NA | NA | ND | 1 |
| **Wet Chemistry** | | | | | |
| Cyanide | NA | 400 | 200 | ND | 20 |

Purple: Could Not evaluate result. Verify manually
Red Result exceeds at least one criterion
Yellow: Positive result detected below all criteria

*Disclaimer: Regulatory values are based upon information published by the New York DEC.
   HC-V assumes no legal responsibility for the accuracy of the regulatory values or subsequent updates of values.
Footnotes
   NY Water criteria in ug/L (PPB) unless otherwise noted
   *NEW YORK (TAGM) -- as per Department of Environmental Conservation.



| | AIB Management | MW-1 |
| --- | --- | --- |
| **EMTEQUE** | Project: 35 Cooper Square, New York NY | AC66878-001 |
| | | 6/29/2012 |
| | WATER SAMPLING RESULTS | Aqueous ug/l |

| Analyte | NY Water TAGM ug/L | NY TOGS WaterEffluentTagm ug/L | NY TOGS WaterQualStds ug/L | Result | RL |
| --- | --- | --- | --- | --- | --- |

Values are based upon TAGM 4046 dated 1/24/94. Gasoline and Fuel Oil recommended soil cleanup objectives may be different
the 12/20/00 memo. PCB's 1.0ppm for surface, 10ppm for subsurfaceTotal Vo<10ppm. See regulation for soil organic content
Total SemiVo><500ppm, Individual SemiVo Compound>M= concentration listed or MDL

Background levels for Lead vary widely. Average levels in undeveloped, rural areas may range from 4-61 PPM

Average background levels in metropolitan or suburban areas or near highways are much higher and typically range from 200-5
*SCO -- Based upon NYSDEC 6 NYCRR Subpart 375-6 Remedial Program Soil Clean-up Objectives, December 14, 2006, Unrestr
-NYDEC 703.5 Water Quality Standards for taste-, color-and odor producing, toxic & other deleterious substances
(GA standard), including January 17 2008 revisions
NYDEC 703.6 Groundwater effluent limitations for discharges to class GA waters, including January 17, 2008 revisions
-All principal organic contaminants as defined in section 700.1 have a standard of 5ppb
-NYDEC section 700 Phenolic compounds limit applies to the sum of the substances
-NYDEC section 700 PCB limit applies to the sum of the substances.
-NYDEC section 700 Trichlorobenzene limits apply to the sum of the substances B133:B153
-Mn & Fe shall not exceed 1,000 for NYDEC 703.6
-Mn & Fe shall not exceed 500 for NYDEC 703.5

Unrestricted Use Footnotes
All soil cleanup objectives (SCOs) are in parts per million (ppm).
a) The SCOs for unrestricted use were capped at a maximum value of 100 ppm. See Technical Support Document (TSD), se
b) For constituents where the calculated SCO was lower than the contract required quantitation limit (CRQL), the CRQL is us
c) For constituents where the calculated SCO was lower than the rural soil background concentration, as determined by the D
Health rural soil survey, the rural soil background concentration is used as the Track 1 SCO value for this use of the site.
d) SCO is the sum of endosulfan I, endosulfan II and endosulfan sulfate.
e) The SCO for this specific compound (or family of compounds) is considered to be met if the analysis for the total species
is below the specific SCO.
f) Protection of ecological resources SCOs were not developed for contaminants identified in Table 375-6.8(b) with "NS". Wh
in Table 375-6.8(a), the applicant may be required by the Department to calculate a protection of ecological resources SCO

Restricted use footnotes
All soil cleanup objectives (SCOs) are in parts per million (ppm). NS=Not specified. See Technical Support Document (TSD). Foo
a) The SCOs for residential, restricted-residential and ecological resources use were capped at a maximum value of 100 ppm
b) The SCOs for commercial use were capped at a maximum value of 500 ppm. See TSD section 9.3.
c) The SCOs for industrial use and the protection of groundwater were capped at a maximum value of 1000 ppm. See TSD se
d) The SCOs for metals were capped at a maximum value of 10,000 ppm. See TSD section 9.3.
e) For constituents where the calculated SCO was lower than the contract required quantitation limit (CRQL), the CRQL is use
f) For constituents where the calculated SCO was lower than the rural soil background concentration as determined by the De
Health rural soil survey, the rural soil background concentration is used as the Track 2 SCO value for this use of the site.
g) This SCO is derived from data on mixed isomers of BHC.
h) The SCO for this specific compound (or family of compounds) is considered to be met if the analysis for the total species o
i) This SCO is for the sum of endosulfan I, endosulfan II, and endosulfan sulfate.
j) This SCO is the lower of the values for mercury (elemental) or mercury (inorganic salts). See TSD Table 5.6-1.

# HCV Report Of Analysis
# DRAFT

Client: Tutterow (WCD)                                    HCV Project #: 2070222

Project: 35 Cooper Sq

Sample ID: MW-1                                    Collection Date: 6/29/2012
Lab#: AC66878-001                              Receipt Date: 7/2/2012
Matrix: Aqueous

### Cyanide (Water) 9012
DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| Cyanide | 1 | mg/l | 0.020 | ND |

### Mercury (Water) 245.1
DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| Mercury | 1 | ug/l | 0.20 | 1.2 |

### Organochlorine Pesticides 8081
DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| Aldrin | 1 | ug/l | 0.010 | ND |
| Alpha-BHC | 1 | ug/l | 0.010 | ND |
| beta-BHC | 1 | ug/l | 0.010 | ND |
| Chlordane | 1 | ug/l | 0.10 | ND |
| delta-BHC | 1 | ug/l | 0.010 | ND |
| Dieldrin | 1 | ug/l | 0.010 | ND |
| Endosulfan I | 1 | ug/l | 0.010 | ND |
| Endosulfan II | 1 | ug/l | 0.010 | ND |
| Endosulfan Sulfate | 1 | ug/l | 0.010 | ND |
| Endrin | 1 | ug/l | 0.010 | ND |
| Endrin Aldehyde | 1 | ug/l | 0.010 | ND |
| Endrin Ketone | 1 | ug/l | 0.010 | ND |
| gamma-BHC | 1 | ug/l | 0.010 | ND |
| Heptachlor | 1 | ug/l | 0.010 | ND |
| Heptachlor Epoxide | 1 | ug/l | 0.010 | ND |
| Methoxychlor | 1 | ug/l | 0.010 | ND |
| p,p'-DDD | 1 | ug/l | 0.010 | ND |
| p,p'-DDE | 1 | ug/l | 0.010 | ND |
| p,p'-DDT | 1 | ug/l | 0.010 | ND |
| Toxaphene | 1 | ug/l | 0.25 | ND |

### PCB 8082
DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| Aroclor (Total) | 1 | ug/l | 0.25 | ND |
| Aroclor-1016 | 1 | ug/l | 0.25 | ND |
| Aroclor-1221 | 1 | ug/l | 0.25 | ND |
| Aroclor-1232 | 1 | ug/l | 0.25 | ND |
| Aroclor-1242 | 1 | ug/l | 0.25 | ND |
| Aroclor-1248 | 1 | ug/l | 0.25 | ND |
| Aroclor-1254 | 1 | ug/l | 0.25 | ND |
| Aroclor-1260 | 1 | ug/l | 0.25 | ND |
| Aroclor-1262 | 1 | ug/l | 0.25 | ND |
| Aroclor-1268 | 1 | ug/l | 0.25 | ND |

### Semivolatile Organics + 25 (8270)
DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| 1,1'-Biphenyl | 1 | ug/l | 2.1 | ND |
| 1,2,4,5-Tetrachlorobenzene | 1 | ug/l | 2.1 | ND |
| 2,3,4,6-Tetrachlorophenol | 1 | ug/l | 2.1 | ND |
| 2,4,5-Trichlorophenol | 1 | ug/l | 2.1 | ND |
| 2,4,6-Trichlorophenol | 1 | ug/l | 2.1 | ND |
| 2,4-Dichlorophenol | 1 | ug/l | 2.1 | ND |
| 2,4-Dimethylphenol | 1 | ug/l | 2.1 | ND |
| 2,4-Dinitrophenol | 1 | ug/l | 10 | ND |

NOTE: Soil Results are reported to Dry Weight          Project #:   2070222                    Page 1 of 4

**Sample ID: MW-1**
    **Lab#: AC66878-001**
    **Matrix: Aqueous**

**Collection Date: 6/29/2012**
**Receipt Date: 7/2/2012**

| Analyte | | | | |
|---|---|---|---|---|
| 2,4-Dinitrotoluene | 1 | ug/l | 2.1 | ND |
| 2,6-Dinitrotoluene | 1 | ug/l | 2.1 | ND |
| 2-Chloronaphthalene | 1 | ug/l | 2.1 | ND |
| 2-Chlorophenol | 1 | ug/l | 2.1 | ND |
| 2-Methylnaphthalene | 1 | ug/l | 2.1 | ND |
| 2-Methylphenol | 1 | ug/l | 0.52 | ND |
| 2-Nitroaniline | 1 | ug/l | 2.1 | ND |
| 2-Nitrophenol | 1 | ug/l | 2.1 | ND |
| 3&4-Methylphenol | 1 | ug/l | 0.52 | ND |
| 3,3'-Dichlorobenzidine | 1 | ug/l | 2.1 | ND |
| 3-Nitroaniline | 1 | ug/l | 2.1 | ND |
| 4,6-Dinitro-2-methylphenol | 1 | ug/l | 2.1 | ND |
| 4-Bromophenyl-phenylether | 1 | ug/l | 2.1 | ND |
| 4-Chloro-3-methylphenol | 1 | ug/l | 2.1 | ND |
| 4-Chloroaniline | 1 | ug/l | 0.52 | ND |
| 4-Chlorophenyl-phenylether | 1 | ug/l | 2.1 | ND |
| 4-Nitroaniline | 1 | ug/l | 2.1 | ND |
| 4-Nitrophenol | 1 | ug/l | 2.1 | ND |
| Acenaphthene | 1 | ug/l | 2.1 | ND |
| Acenaphthylene | 1 | ug/l | 2.1 | ND |
| Acetophenone | 1 | ug/l | 2.1 | ND |
| Anthracene | 1 | ug/l | 2.1 | ND |
| Atrazine | 1 | ug/l | 2.1 | ND |
| Benzaldehyde | 1 | ug/l | 2.1 | ND |
| Benzo[a]anthracene | 1 | ug/l | 2.1 | ND |
| Benzo[a]pyrene | 1 | ug/l | 2.1 | ND |
| Benzo[b]fluoranthene | 1 | ug/l | 2.1 | ND |
| Benzo[g,h,i]perylene | 1 | ug/l | 2.1 | ND |
| Benzo[k]fluoranthene | 1 | ug/l | 2.1 | ND |
| bis(2-Chloroethoxy)methane | 1 | ug/l | 2.1 | ND |
| bis(2-Chloroethyl)ether | 1 | ug/l | 0.52 | ND |
| bis(2-Chloroisopropyl)ether | 1 | ug/l | 2.1 | ND |
| bis(2-Ethylhexyl)phthalate | 1 | ug/l | 2.1 | ND |
| Butylbenzylphthalate | 1 | ug/l | 2.1 | ND |
| Caprolactam | 1 | ug/l | 2.1 | ND |
| Carbazole | 1 | ug/l | 2.1 | ND |
| Chrysene | 1 | ug/l | 2.1 | ND |
| Dibenzo[a,h]anthracene | 1 | ug/l | 2.1 | ND |
| Dibenzofuran | 1 | ug/l | 0.52 | ND |
| Diethylphthalate | 1 | ug/l | 2.1 | ND |
| Dimethylphthalate | 1 | ug/l | 2.1 | ND |
| Di-n-butylphthalate | 1 | ug/l | 0.52 | ND |
| Di-n-octylphthalate | 1 | ug/l | 2.1 | ND |
| Fluoranthene | 1 | ug/l | 2.1 | ND |
| Fluorene | 1 | ug/l | 2.1 | ND |
| Hexachlorobenzene | 1 | ug/l | 2.1 | ND |
| Hexachlorobutadiene | 1 | ug/l | 2.1 | ND |
| Hexachlorocyclopentadiene | 1 | ug/l | 2.1 | ND |
| Hexachloroethane | 1 | ug/l | 2.1 | ND |
| Indeno[1,2,3-cd]pyrene | 1 | ug/l | 2.1 | ND |
| Isophorone | 1 | ug/l | 2.1 | ND |
| Naphthalene | 1 | ug/l | 0.52 | ND |
| Nitrobenzene | 1 | ug/l | 2.1 | ND |
| N-Nitroso-di-n-propylamine | 1 | ug/l | 0.52 | ND |
| N-Nitrosodiphenylamine | 1 | ug/l | 2.1 | ND |
| Pentachlorophenol | 1 | ug/l | 10 | ND |
| Phenanthrene | 1 | ug/l | 2.1 | ND |
| Phenol | 1 | ug/l | 2.1 | ND |
| Pyrene | 1 | ug/l | 2.1 | ND |

---

NOTE: Soil Results are reported to Dry Weight      Project #: 2070222     

Sample ID: MW-1
   Lab#: AC66878-001
Matrix: Aquoous

Collection Date: 6/29/2012
Receipt Date: 7/2/2012

**Semivolatile Organics + 25 (8270) Library Searches**                                           DRAFT

| Analyte | DF | Units | RT | Result |
|---|---|---|---|---|
| unknown | 1 | ug/l | 14.65 | 4.7J |
| unknown | 1 | ug/l | 15.22 | 7.0J |
| TotalSemiVolatileTic | 1 | ug/l | NA | 12J |

**TAL Metals 200.7**                                                                              DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| Aluminum | 1 | ug/l | 100 | 8300 |
| Antimony | 1 | ug/l | 7.5 | ND |
| Arsenic | 1 | ug/l | 20 | ND |
| Barium | 1 | ug/l | 25 | 230 |
| Beryllium | 1 | ug/l | 4.0 | ND |
| Cadmium | 1 | ug/l | 2.0 | ND |
| Calcium | 1 | ug/l | 1000 | 250000 |
| Chromium | 1 | ug/l | 25 | 45 |
| Cobalt | 1 | ug/l | 10 | ND |
| Copper | 1 | ug/l | 25 | 150 |
| Iron | 1 | ug/l | 150 | 14000 |
| Lead | 1 | ug/l | 5.0 | 160 |
| Magnesium | 1 | ug/l | 1000 | 59000 |
| Manganese | 1 | ug/l | 25 | 300 |
| Nickel | 1 | ug/l | 10 | 34 |
| Potassium | 1 | ug/l | 2500 | 33000 |
| Selenium | 1 | ug/l | 25 | ND |
| Silver | 1 | ug/l | 10 | ND |
| Sodium | 1 | ug/l | 2500 | 280000 |
| Thallium | 1 | ug/l | 5.0 | ND |
| Vanadium | 1 | ug/l | 25 | ND |
| Zinc | 1 | ug/l | 25 | 170 |

**Volatile Organics + 10 (8260)**                                                                 DRAFT

| Analyte | DF | Units | RL | Result |
|---|---|---|---|---|
| 1,1,1-Trichloroethane | 1 | ug/l | 1.0 | ND |
| 1,1,2,2-Tetrachloroethane | 1 | ug/l | 0.75 | ND |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 1 | ug/l | 1.0 | ND |
| 1,1,2-Trichloroethane | 1 | ug/l | 1.0 | ND |
| 1,1-Dichloroethane | 1 | ug/l | 1.0 | ND |
| 1,1-Dichloroethene | 1 | ug/l | 1.0 | ND |
| 1,2,3-Trichlorobenzene | 1 | ug/l | 1.0 | ND |
| 1,2,4-Trichlorobenzene | 1 | ug/l | 1.0 | ND |
| 1,2-Dibromo-3-chloropropane | 1 | ug/l | 1.0 | ND |
| 1,2-Dibromoethane | 1 | ug/l | 1.0 | ND |
| 1,2-Dichlorobenzene | 1 | ug/l | 1.0 | ND |
| 1,2-Dichloroethane | 1 | ug/l | 0.50 | ND |
| 1,2-Dichloropropane | 1 | ug/l | 1.0 | ND |
| 1,3-Dichlorobenzene | 1 | ug/l | 1.0 | ND |
| 1,4-Dichlorobenzene | 1 | ug/l | 1.0 | ND |
| 1,4-Dioxane | 1 | ug/l | 50 | ND |
| 2-Butanone | 1 | ug/l | 1.0 | ND |
| 2-Hexanone | 1 | ug/l | 1.0 | ND |
| 4-Methyl-2-pentanone | 1 | ug/l | 1.0 | ND |
| Acetone | 1 | ug/l | 10 | 16 |
| Benzene | 1 | ug/l | 0.50 | ND |
| Bromochloromethane | 1 | ug/l | 1.0 | ND |
| Bromodichloromethane | 1 | ug/l | 1.0 | ND |
| Bromoform | 1 | ug/l | 1.0 | ND |
| Bromomethane | 1 | ug/l | 1.0 | ND |
| Carbon disulfide | 1 | ug/l | 1.0 | ND |
| Carbon tetrachloride | 1 | ug/l | 1.0 | ND |

NOTE: Soil Results are reported to Dry Weight     Project #: 2070222     Page 3 of 4

Sample ID: **MW-1**
    Lab#: AC66878-001
    Matrix: **Aqueous**

Collection Date: **6/29/2012**
Receipt Date: **7/2/2012**

| Analyte | | | | |
|---|---|---|---|---|
| Chlorobenzene | 1 | ug/l | 1 0 | ND |
| Chloroethane | 1 | ug/l | 1 0 | ND |
| Chloroform | 1 | ug/l | 1.0 | 26 |
| Chloromethane | 1 | ug/l | 1 0 | ND |
| cis-1,2-Dichloroethene | 1 | ug/l | 1 0 | ND |
| cis-1,3 Dichloropropene | 1 | ug/l | 1 0 | ND |
| Cyclohexane | 1 | ug/l | 1 0 | ND |
| Dibromochloromethane | 1 | ug/l | 1 0 | ND |
| Dichlorodifluoromethane | 1 | ug/l | 1 0 | ND |
| Ethylbenzene | 1 | ug/l | 1 0 | ND |
| Isopropylbenzene | 1 | ug/l | 1 0 | ND |
| m&p-Xylenes | 1 | ug/l | 1 0 | ND |
| Methyl Acetate | 1 | ug/l | 1.0 | ND |
| Methylcyclohexane | 1 | ug/l | 1.0 | ND |
| Methylene chloride | 1 | ug/l | 1 0 | ND |
| Methyl t butyl ether | 1 | ug/l | 0 50 | ND |
| o-Xylene | 1 | ug/l | 1 0 | ND |
| Styrene | 1 | ug/l | 1 0 | ND |
| Tetrachloroethene | 1 | ug/l | 1.0 | ND |
| Toluene | 1 | ug/l | 1 0 | ND |
| trans-1,2-Dichloroethene | 1 | ug/l | 1 0 | ND |
| trans-1,3-Dichloropropene | 1 | ug/l | 1 0 | ND |
| Trichloroethene | 1 | ug/l | 1 0 | ND |
| Trichlorofluoromethane | 1 | ug/l | 1.0 | ND |
| Vinyl chloride | 1 | ug/l | 1.0 | ND |
| Xylenes (Total) | 1 | ug/l | 1 0 | ND |

**Volatile Organics + 10 (8260) Library Searches**
                                                     DRAFT

| Analyte | DF | Units | RT | Result |
|---|---|---|---|---|
| No Unknown Compounds Detected | 1 | ug/l | 0 | ND |
| TotalVolatile Tic | 1 | ug/l | NA | ND |

**Veritech/Division of Hampton-Clarke**
175 Route 46 West and 2 Madison Road Fairfield, New Jersey 07004
Ph. 800-426-9992 | 973-244-9770 Fax: 973-244-9787 | 973-439-1458
Service Center: 137-D Gaither Drive, Mount Laurel, New Jersey 08054
Ph (Service Center): 856-780-6057 Fax: 856-780-6056
NELAC/NJ #07071 | PA #68-00463 | NY #11408 | CT #PH-0671 | WV #353 | KY #90124

HC-V Hampton-Clarke-Veritech

# CHAIN OF CUSTODY RECORD

Project # (Lab Use Only): 2070222 — Page 1 of 1

**Customer Information**

1a) Customer: WCD / Emtegue
Address: 505 8th Ave
NY, NY
1b) E-mail/Cell/Fax #: jblaney@wcdgroup.com
1c) Send Invoice to: Blaney
1d) Send Report to: Blaney

**Project Information**

2a) Project: 35 Cooper Sq
2b) Project Mgr: Blaney
2c) Project Location (City/State): 35 Cooper Sq. NY, NY
2d) Quote/PO # (If Applicable):

**3) Reporting Requirements (Please Circle)**

| Turnaround | Report Type | Electronic Deliv. |
|---|---|---|
| 24 Hours (100%) | (Data Summary) [circled] | Hazsite/CSV |
| 48 Hours (75%) | Waste | EQuIS 4-File / EZ / NYS |
| 72 Hours (50%) | Red - NJ / (NY) [circled] / PA | EQuIS EPA Region 2 or 5 |
| 4 Days (35%: TPH) | CLP | Excel - NJ Regulatory |
| 1 Week (25%: EPH) | Full / Category B | (Excel - NY Regulatory) [circled] |
| 10 Days (10%) | Category A | Excel - PA Regulatory |
| (2 Weeks) [circled] | Other: | (PDF) [circled] |
| Other: | | Other: |

Expedited TAT Not Always Available. Please Check with Lab.

FOR LAB USE ONLY — Batch #

Check If Contingent ==>

**Matrix Codes**
DW - Drinking Water S - Soil A - Air
GW - Ground Water SL - Sludge
WW - Waste Water OL - Oil
OT - Other (please specify under item 9. Comments)

7) Analysis Request — <== Check If Contingent

| Lab Sample # (AC66878) | 4) Customer Sample ID | 5) Matrix | 6) Sample Date | 6) Sample Time | Sample Type: Composite (C) | Sample Type: Grab (G) | TAL/TCL 30 | 8) # of Bottles: None | MeOH | En Core | NaOH | HCl | H2SO4 | HNO3 | Other | 9) Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -001 | MW-1 | GW | 6/29 | 1000 | | X | 1 | 6 | | | 1 | 3 | 1 | | | |

| 10) Relinquished by: | Accepted by: | Date | Time |
|---|---|---|---|
| Blaney [signature] | [signature] | 7/2/12 | 915 |
| [signature] | [signature] | 7/4/12 | 1640 |

**Comments, Notes, Special Requirements, HAZARDS**
Note: Check if low-level groundwater methods required to meet current standards in NJ or PA:
- [ ] BN or BNA (8270C SIM)
- [ ] VOC (8260B SIM or 8011)
- [ ] Metals (ICP-MS 200.8 or 6020)
- [ ] Metals-Soil (ICP-MS 6020 for Be & Ag)

Note: Check if applicable:
- [ ] Project-Specific Reporting Limits
- [ ] High Contaminant Concentrations
- [ ] NJ LSRP Project

Cooler Temperature: 2.4

Additional Notes: MDL/RL to be lower than applicable standards. Final Report to be addressed to "Emtegue".

Please circle required parameter list (refer to HC-V summary): i) NJ 2008 SRS; ii) Current TCL; iii) HC-V 2010 Merged; iv) PA; v) NY; vi) Project-Specific

11) Sampler (print name): Jim Blaney Date: 6/29/12

Please note NUMBERED items. If not completed your analytical work may be delayed.
A fee of $5/sample will be assessed for storage should sample not be activated for any analysis.

# Exhibit C



| | | **SUBCONTRACTOR BID LEVELING & SCOPE SHEET** | | **Best & Final ( w/o CCIP Deduct) =** |
|---|---|---|---|---|
| | Project: **200 East 6th St.** | | | **$1,050,000** |
| | Date: Data Date: **Final Round Levelling – 10/18/13** | | | |

| | | | | **East Coast Drilling** | |
|---|---|---|---|---|---|
| **BP #04.1** | | **SOE, Excavation & Removals** | | Attn: | Vinny Clancy |
| | | | | Phone: | 718-388-6705 |
| | | | | Cell: | |
| **B/A** | **LINE** | **Scope Item** | | Email: | VinceHeedley.com |
| | | | | | **$987,990** | **Add** |
| | | As noted below, "Furnish" = furnish-only; "Install" = install-only; "Provide" = Furnish & Install. | | | | |
| | 1 | **CONTRACT BID DOCUMENTS (Work to be In Accordance with...)** | | | | |
| | 2 | Complete Drawing Set Dated 7/15/13 and Specification Set dated 5/22/13 which includes but is not limited to the following general list: | | ✓ | | |
| | 3 | **Current Documents:** | | | | |
| | 4 | Design Development (DD) Documents for Foundation, Structural, and Architectural disciplines, prepared by KGA, Gace Consulting Engineers. | | ✓ | | |
| | 5 | CD MEP drawings prepared by Ettinger Engineering dated 7/15/13 | | | | |
| | 6 | Support of Excavation (SOE) drawings, prepared by Pillori Associates, dated 5/21/13. | | ✓ | | |
| | 7 | Foundation Bid Specifications, including but not necessarily limited to: | | ✓ | | |
| | 8 | Section 033000 Cast-in-Place Concrete - dated 5/22/13.  Include only as pertains to the Foundation scope. | | ✓ | | |
| | 9 | Section 071324 Sheet Membrane Waterproofing - 5/22/13. | | ✓ | | |
| | 10 | Section 312000 Earth Moving - (includes excavation, sheeting, shoring, water removal) 5/22/13. | | ✓ | | |
| | 11 | Geotechnical Report prepared by Pillori Associates, dated 7/15/13 included in drawings B-001 and B-002 | | ✓ | | |
| | 12 | Architectural Site Survey, prepared by Fehringer Surveying Inc.dated 5/29/12 10/14/11. | | ✓ | | |
| | 13 | Project Site Safety Logistics Plan, prepared by Total Safety Consulting for Triton, current version has been submitted to BEST for review, but is not yet approved. | | ✓ | | |
| | 14 | This project will be with Triton's CCIP. The Owner has also approved the use of Sub-guard. | | ✓ | | |
| | 15 | Existing Conditions / Preconstruction Surveys of neighboring properties at .... | | ✓ | | |
| | 16 | 25 Cooper Square... Completed | | ✓ | | |
| | 17 | 202 East 6th St... Completed. | | ✓ | | |
| | 18 | Design team responses to RFIs ... are incorporated into the updated bid documents and this Scope Sheet. | | ✓ | | |
| | 19 | Addenda #1 issued on 9/25/13. | | ✓ | | |
| | 20 | | | | $0 | ECD |
| | 21 | Subcontractor understands that the Subcontract with Triton will include the following Exhibits: | | | | |
| | 22 | Triton's Safety Manual. | | ✓ | | |
| | 23 | Triton's General Provisions for the project. | | ✓ | | |
| | 24 | Triton's standard form of subcontract. | | ✓ | | |
| | 25 | Project-specific Insurance Requirements, including additional insureds, required endorsements, etc. | | ✓ | | |
| | 26 | Baseline Project Milestone Schedule dated 8/8/14, but the trade-specific targets and durations below govern this scope. | | ✓ | | |
| | 27 | Target mobilization date... Triton targeting mobilization date approximately 10/17/14 but could be later pending DOB Approvals.. | | ✓ | | |
| | 28 | For bid purposes, this Subcontractor is to submit a 1-page Summary Foundation Schedule for review and discussion. | | ✓ | | |
| | 29 | Schedule durations include or exclude Saturday shifts and/or overtime hours?... The expectation is that final bids will be based on a commitment to an overall duration of work to be performed.  This Subcontractor is responsible to meet that duration, and to include extended workday hours if needed.  Saturday shifts, however, are excluded and will only be considered if DOB permits Saturday permits for work.  See Add Alternate for Saturday premiums. | | ✓ | | |
| | 30 | | | | | |
| | 31 | | | | | |
| | 32 | | | | | |
| | 33 | **GENERAL SCOPE FOR ALL TRADES** | | | | |
| | 34 | Include labor at "open shop" wage rates. | | | | |
| | 35 | The drawings are diagrammatic and may not be complete in every detail.  They reflect the design intent of this Arch/Engineer to provide for complete working systems.  Include all work necessary to provide complete functioning systems, as reasonably inferred from the intent of the Documents. | | ✓ | | |
| | 36 | Include all safety provisions for this work, per OSHA, per Chapter 33 of the NYC Building Code, and per best industry practices. | | ✓ | | |
| | 37 | Unless noted otherwise herein, provide all scaffolding, ladders, hoisting, rigging etc. for this scope. | | ✓ | | |
| | 38 | If necessary for this scope, provide all cranes, associated filings and permits, PE engineering, rigging equipment, licensing, etc. | | x | | |
| | 39 | This Subcontractor shall collect and place its own construction debris and rubbish into dumpsters, and provide all hauling from site. | | ✓ | | |
| | 40 | Include all coordination with other trades, including schedule, sequencing, access to work areas, accommodation of adjoining details, etc. | | ✓ | | |
| | 41 | Include responsibility for all Temporary Certificate of Occupancy requirements, paperwork, and inspections for this scope, in coordination with other trades. | | ✓ | | |
| | 42 | Include all submittals, shop drawings, and timely RFIs for this bid package.  Submit all products, materials, etc. within (15) days of notice to proceed. | | ✓ | | |
| | 43 | Subcontractor has walked the site and is familiar with existing conditions. | | ✓ | | |
| | 44 | Survey marks, benchmark elevations and axis lines will be provided by Triton, however, this subcontractor has included layout of all their own work. | | ✓ | | |
| | 45 | Subcontractor includes all guarantees and warranties per Specifications. | | ✓ | | |
| | 46 | | | | | |
| | 47 | | | | | |
| | 48 | | | | | |

J.C

(V-C)

| | 49 | TRADE-SPECIFIC SCOPE | | | |
|---|---|---|---|---|---|
| | 50 | Provide a complete SOE, Excavation, Foundations, and Waterproofing scope per the issued drawings and specifications, including but not limited to the clarifications herein. | ✓ | | |
| | 51 | | | | |
| | 52 | Safety Provisions | | | |
| | 53 | Provide all general safety provisions to meet requirements of DOB, BEST Squad, Fire Dept, OSHA, etc. for performance of this scope, including but not limited to the following: | ✓ | | |
| | 54 | Personal Protective Equipment - boots, gloves, hardhats, glasses, masks, harnesses, lanyards, welding shields and blankets, etc. - when appropriate. | ✓ | | |
| | 55 | Provide all licensed personnel (riggers, scaffolding installers, etc.) per DOB requirements for these types of work. | ✓ | | |
| | 56 | OSHA 10-hour / 30-hour cards for all workers as required by DOB. | ✓ | | |
| | 57 | FDNY Certificates of Fitness for all powder-actuated tools, welding, torching, burning, fire guard, compressors, etc. | ✓ | | |
| | 58 | Provide Fire Watch as required for this trade. | ✓ | | |
| | 59 | FDNY Permit for oxygen and acetylene use and storage, gasoline and kerosene - cages, signage, etc. | ✓ | | |
| | 60 | Provide flagman when appropriate, including during all sidewalk crossing operations and deliveries. | ✓ | | |
| | 61 | Adhere to requirements of the Noise Mitigation Plan, which will be prepared by others. | ✓ | | |
| | 62 | Daily cleaning of own work to be provided by this contract. | ✓ | | |
| | 63 | Provide a Concrete Safety Manager for the duration of this work, as required by DOB. This person cannot serve dual roles on site, and must focus on safety. This is above and beyond the Licensed Site Safety Manager that will be provided by Others. | ✓ | | |
| | 64 | Refer to Logistics section below for required safety railing installation and maintenance. | ✓ | | |
| | 65 | | | | |
| | 66 | | | | |
| | 67 | Phasing, Logistics, & Sequence | | | |
| | 68 | This Subcontractor is to prepare and submit a site logistics and phasing plan for deliveries and sequence of installations. | ✓ | | |
| | 69 | With regards to placement of the Concrete Pump on pour days and any other equipment (for example small cranes and excavators) to be placed in roadways, include obtaining all street DOT permits. | ✓ | | |
| | 70 | Provide and maintain all ladders and/or scaffold stairs to maintain proper entrance and two means of egress to foundation pits as required by code and site safety manager, regardless of quantity shown on site logistics plan. Include engineered drawings of scaffold stairs. | ✓ | | |
| | 71 | Provide and maintain all ramps into the site for access and loading / unloading materials. Note the configuration of the ramp indicated in the Site Safety Logistics Plan was schematic only; the actually configurations will be developed between this Subcontractor and Triton. All costs are included in this package. | ✓ | | |
| | 72 | Provide posts and safety cables or wood guard rails around entire perimeter of Foundation, including welding of angle posts to soldier beams and expansion bolting of angle posts at non-sheeting locations, down both sides of ramp if required, and around any pits and other local excavations. | ✓ | | |
| | 73 | This subcontractor shall install and maintain guardrails throughout duration of excavation/foundation phase. Maintenance will continue until superstructure subcontractor mobilizes to the site. | ✓ | | |
| | 74 | This subcontractor understands that there is one existing tree growing at the southwest corner of the site. Provide protection from material and vehicles, off loading | ✓ | | |
| | 75 | Provide and maintain protection of a sewer catch basin nearest the site. | ✓ | | |
| | 76 | Provide temporary asphalt ramps in roads at curbs for construction logistics at all entrances and pedestrian walkway transitions.  Coordinate locations with Triton Superintendent. | ✓ | | |
| | 77 | Provide temporary sidewalk pour and infills as required during foundation work, once soldier beams installed and lagged include infilling sidewalk (4" thick) to back of lagging with pitch to street to prevent erosion behind the SOE systems. | ✓ | | |
| | 78 | This Subcontractor understands that Triton and the Owner with want early mobilization to the site to perform a handful of test pits to verify subgrade conditions. Include early mobilization of a machine and operator to perform such test pits. | ✓ | | |
| | 79 | | | | |
| | 80 | | | | |
| | 81 | Support of Excavation (SOE) Work | | | |
| | 82 | This subcontractor understands that Pillori Associates has prepared the set of SOE drawings and included all SOE systems as per the current Pillori Associates design. | ✓ | | |
| | 83 | This Subcontractor has an understanding of the proximity of the designed SOE systems to various utilities along 6th St. and Cooper Ave., and will work around potential "hits". | ✓ | | |
| | 84 | Provide all indicated Soldier Piles, Lagging, Wales, & Rakers: | ✓ | | |
| | 85 | Include all sequencing of soldier piles, partial excavation, wales, rakers, etc. along the west and North property line. | ✓ | | |
| | 86 | For bid purposes, this Subcontractor assumes an average soldier pile length of 36 LF for the west, North, and partial East property line. | ✓ | | |
| | 87 | Along the east and South side property this scope includes Titan bars and underpinning of existing building foundations. | ✓ | | |
| | 88 | Include a comeback mobilization to backfill the foundation walls only after the Superstructure Concrete subcontractor has installed the 1st Floor elevated slabs that act as diaphragms for the foundation walls.  Include clean imported fill for this comeback operation; fill to be tested and approved by Owner's testing agency. | ✓ | | |
| | 89 | Provide Erosion Control and maintenance until first floor poured and the West side backfilled. | ✓ | | |
| | 90 | Include management of  water. Provide a means and method to control runoff within site and off street and seepage into neighboring foundations. | ✓ | | |
| | 91 | Include coordination with future utility service locations to avoid soldier beam interference. | ✓ | | |
| | 92 | SOE Drawing correction - 10/16/13 | | $75,000 | ECD |
| | 93 | Underpinning | | | |
| | 94 | Provide complete Underpinning of buildings to the East and to the south. | ✓ | | |
| | 95 | Include all sequencing and phasing of piers as indicated. | ✓ | | |
| | 96 | Include all concrete, formwork, rebar, stirrups, metal chains, dry pack, rebar dowels, etc. for underpinning piers and beams. | ✓ | | |
| | 97 | For bid purposes, this Subcontractor assumes an average pier depth of 12' for the underpinning foundations. | ✓ | | |
| | 97 a | Provide parging (as per DOB requirements) on the exposed below-grade walls of the neighboring buildings to the north and to the east upon removal of the perimeter foundation walls. | ✓ | $7,500 | ECD |
| | 98 | | | | |
| | 99 | Removals & Excavation | | | |
| | 100 | Provide excavation and hauling of the clean demolition debris (bricks) that is currently filling the entire site footprint up to sidewalk grade. | ✓ | | |
| | 101 | Include removal and hauling of the perimeter foundation walls and broken slabs-on-grade of the prior existing 3 buildings as left behind by the previous Demolition Subcontractor, buildings throughout the open lot. | ✓ | | |
| | 102 | Deleted - see 97a | | | |

J-E

| # | Description | ✓ | $ | Notes |
|---|---|---|---|---|
| 103 | Provide all excavation and hauling of soil to depths as required for a complete job. Refer to all Soil Borings for anticipated conditions and depths of soil. | ✓ | | |
| 104 | | | | |
| 105 | | | | |
| 106 | **Dewatering** | | | |
| 107 | Based on the available information from Soil Borings, this bid assumes that the groundwater observed in the Monitoring Wells is below the typical excavations. As such, the scope currently excludes a full dewatering system. HOWEVER, include the necessary materials and equipment for surface water control and pumping. Provide all permits and approvals to properly remove water from site. | ✓ | | |
| 108 | | | | |
| 109 | | | | |
| 110 | **Concrete Work** | | | |
| 111 | Provide all concrete design strengths as described in drawings, specifications, and SOE design. | ✓ | | |
| 112 | Provide all design mixes required by contract documents and as required by OOB. This includes TR-3 preparation and filing for each design mix used, including appropriate admixtures. Include Cold weather concrete. | ✓ | | |
| 113 | Provide rebar mill certificates at the time of delivery to the site. | ✓ | | |
| 114 | Provide all layout, formwork, rebar, wire mesh, stay forms, concrete, admixtures, stripping, finishing, scraping, sleeves, and control joints associated with the Foundation work. UNDERPINNING WORK | ✓ | | |
| 115 | deleted | | | |
| 116 | deleted | | | |
| 117 | deleted | | | |
| 118 | Include all means of conveying concrete to pours. For the concrete pump, provide to Triton make and model of pump for incorporation in the project Logistics Plan. | ✓ | | |
| 119 | deleted | | | |
| 120 | deleted | | | |
| 121 | deleted | | | |
| 122 | deleted | | | |
| 123 | Subcontractor understands that face of sheeting and lagging must have a reasonably smooth surface to accept waterproofing sheet membrane; provide plywood, protection board, etc. to provide smooth surface and include comeback operation to remove nails, ties, etc. that hinder waterproofing installation as deemed by Triton. Specifically for lagging between soldier beams. | ✓ | | |
| 124 | Provide one-face and two-face formworks as indicated. Include all means of bracing and supporting formwork. | ✓ | | |
| 125 | deleted | | | |
| 126 | deleted | | | |
| 127 | deleted | | | |
| 128 | deleted | | | |
| 129 | deleted | | | |
| 130 | Provide winter concrete provisions (hot water, blankets, etc.) as needed to ensure within reason a continuous foundation operation regardless of ambient temperature. This subcontractor is aware that Foundations may commence in late-Winter, and has included the cost for additional TR-3(s) if required. Note accelerator if needed will be an Add Alternate price per CY. | ✓ | | |
| 130 a | Include Hot Water mix for concrete operations. | ✓ | $1,000 | ECD |
| 130 b | Include allowance of an additional 10 cy of concrete for underpinning operations. | ✓ | $5,000 | ECD |
| 131 | deleted | | | |
| 132 | deleted | | | |
| 133 | | | | |
| 134 | | | | |
| 135 | **Special Inspections & Quality Control** | | | |
| 136 | The Owner will hire the Special Inspection Agencies for the rebar, concrete placement, concrete and grout materials. This Subcontractor will provide all work and cooperation needed to satisfy the inspection requirements. | ✓ | | |
| 137 | Exclude the PE Inspections for the SOE systems, to be performed by the Owner's consultant. | ✓ | | |
| 138 | This Subcontractor is responsible for all management of concrete deliveries, adherence to approved design mixes, etc. per current OOB requirements and best practices. | ✓ | | |
| 139 | Provide a curing box adequate for storing concrete cylinders, grout cubes, etc. for the material testing agency. | ✓ | | |
| 140 | Include all coordination and assistance with the controlled inspection agencies to ensure a smooth operation. | ✓ | | |
| 141 | | | | |
| 142 | **Foundation Vapor Barrier Waterproofing** | | | |
| 142 a | Primary Waterproofing scope to be performed under separate contract. | | | |
| 143 | deleted | | | |
| 144 | deleted | | | |
| 145 | | | | |
| 146 | **Miscellaneous SOE, Excavation, & Foundations Scope** | | | |
| 147 | Moveable barriers will be provided by others; however, this subcontractor has included labor to relocate barriers as required for excavation/foundation scope of work and shall replace barriers to appropriate locations at the end of each day. | ✓ | | |
| 147 a | Include relocation of the existing site fence one time during excavation operations. | ✓ | $10,000 | ECD |
| 148 | Include pumping of surface rainwater that accumulates on site. | ✓ | | |
| 149 | deleted | | | |
| 150 | Provide temporary water provisions as needed for this scope of work. | ✓ | | |
| 151 | Provide the DEP hydrant permit and RPZ. | ✓ | | |
| 152 | deleted | | | |
| 153 | Provide an Allowance of five (5) machine days and five (5) teamdays for miscellaneous work directed by Triton's Superintendent. Note however there will be no credit if this allowance is unused. | ✓ | | |
| 154 | Include snow removal within the foundation area if required. | ✓ | | |
| 155 | Provide regular maintenance and repairs if needed of the site fence during performance of this scope of work. | ✓ | | |
| 156 | This Subcontractor understands the critical importance of protecting the neighboring structures and foundations, and is responsible to take precautions to avoid any damage. | ✓ | | |
| 157 | | | | |
| 157 a | **SCOPE REVIEW ADJUSTMENTS** | | | |
| 157 b | cellar slab to be installed by superstructure sub, bracing from subcellar floor by this contractor | x | $0 | ECD excluded- add $285,000 |
| 157 c | Shoring allowance w/o cellar slab | x | $0 | 40,000 allow |
| 157 d | Piles/Caissons to be drilled | ✓ | $0 | Included |

V.C

| # | Description | ✓ | | |
|---|---|---|---|---|
| 157 e | | | | |
| 157 f | | | | |
| 157 g | | | | |
| 158 | **General Requirements / Site Logistics** | | | |
| 159 | Include and obtain all required permits, approvals, applications, testing, filings, signoffs, UL sign-offs, and pay all associated fees that are required by the NYC DOB and FDNY. | ✓ | | |
| 160 | Include coordination with all trades and authorities. | ✓ | | |
| 161 | Any damage to the site must be restored if caused by this contractor's activities and/or negligence. | ✓ | | |
| 162 | Include periodic interruptions of work due to owner operations, within reason. | ✓ | | |
| 163 | This Trade Contractor shall include all layout required for installation and completion of this trade's work, benchmarks and axis lines only will be provided by Triton's Surveyor. | ✓ | | |
| 164 | Participate in Daily, Bi-weekly, weekly, etc. coordination meetings as required by Triton Construction. | ✓ | | |
| 165 | Provide all site supervision of this trade contractor's personnel and subcontractor personnel. | ✓ | | |
| 166 | This subcontractor has reviewed the site logistics plan and is familiar with site access, traffic flow, lane closures, and site clearance. | ✓ | | |
| 167 | Provide all labor, rigging and hoisting for loading and unloading of deliveries. | ✓ | | |
| 168 | This subcontractor shall provide any and all shanties for this subcontractor's personnel. All carpentry and electrical requirements will be made directly with the respective jobsite trade at this subcontractor's expense. Triton will choose location once size is established; all shanties must be constructed of fire rated material. | ✓ | | |
| 169 | Once material is delivered to site, it is this subcontractors responsibility to provide storage and security. Lost or stolen goods will not be the responsibility of Triton or the Owner. | ✓ | | |
| 170 | Include all submittals, shop drawings, as-built drawings, coordination drawings as required in the specifications. | ✓ | | |
| 171 | | | | |
| 172 | | | | |
| 173 | **EXCLUSIONS** | | | |
| 174 | Exclude sidewalk bridges, site fences and gates, roadway barricades, etc. | x | | |
| 175 | Exclude interior columns and shear walls from the top of the cellar foundation (at Grade) and cellar slab up. | x | | |
| 176 | Exclude concrete housekeeping pads. | x | | |
| 177 | Exclude SOE inspections required by DOB (but cooperate with the inspection process). | x | | |
| 178 | Exclude special inspections, material testing (but cooperate with the inspection process). | x | | |
| 179 | Exclude permanent sidewalk, trees, and plantings. | x | | |
| 180 | Exclude contaminated soil, if discovered during excavations... | x | | |
| 181 | Exclude DEP discharge permit and fees, if needed. | x | | |
| 182 | Exclude Insurance as well as Payment and Performance Bonds | x | | |
| 183 | Exclude any REPLACEMENT work to adjacent retaining walls on 202 6th Street property. - INCLUDE 15,000 Shoring Allowance | ✓ | $15,000 | ECD |
| 184 | | | | |
| 185 | **TAX / INSURANCE / BOND REQUIREMENTS** | | | |
| 186 | Payment Terms: standard 30-day AIA requisitions; retainage as per the Subcontract. | | | |
| 187 | Sales Tax as Capital Improvement. | | | |
| 188 | This project will be a CCIP project.  For bid purposes, all costs for GL, WC, Excess, Umbrella, etc. have been excluded. The subcontractor will complete the CCIP enrollment paperwork. This project will also have Sub Guard. | | Includes $_____ for umbrella $   M | |
| 189 | For bid purposes, provide company EMR.  Bidder to fill in the blank... | | EMR = _____ | |
| | **Bidder's Name** | | ECD | |
| | **Leveled / Adjusted Total** | | $1,104,490 | |
| | **Best & Final Price:** | | $1,050,000 | |

| | **ADD ALTERNATES (Scope excluded from Base Bid above)** | | |
|---|---|---|---|
| A1 | Deleted | Add ___% | |
| A2 | Provide Add Alternate pricing for complete installation of the first Floor slab and columns from Cellar to First Floor | Add $ | |
| A3 | Provide Add Alternate pricing for winter concrete (2% accelerator) per CY. | Add $20 per CY | |
| A5 | Deleted | NA | |
| A6 | Deleted | | |

| | **DEDUCT ALTERNATES (Scope included within Base Bid above)** | | |
|---|---|---|---|
| D1 | Provide DEDUCT Alternate pricing for the costs of insurance - GL, WC, XS, Umbrella, etc. - if this project does become a CCIP. | Add/Deduct $  6% | |
| D2 | | Deduct $ | |
| D3 | | Deduct $_____ | |

| | **UNIT PRICES (to be same rate for Adds and Deducts)** | | |
|---|---|---|---|
| UP1 | Underpinning, per CY | Add/Ded $_1,100___ / CY | |

J.C

| UP4 | HP12x53 soldier piles as per SOE drawings, per LF | | Add/Ded $ / EA |
| | | | and $ / LF |
| UP5 | HP14x177 soldier piles as per SOE drawings, per LF | | Add/Ded $ / EA |
| | | | and $ / LF |

| **LABOR RATES (Including all Overhead, Profit, Benefits, Insurance, and other mark-ups)** | | |
| --- | --- | --- |
| | Hourly rate for Foreman at Straight Time. | $___N/A_._ / hr |
| | Hourly rate for Foreman at Overtime. | $___N/A_._ / hr |
| . | Hourly rate for Rebar Placement at Straight Time. | $___N/A_._ / hr |
| | Hourly rate for Rebar Placement at Overtime. | $___N/A_._ / hr |
| | Hourly rate for Concrete Placement at Straight Time. | $___N/A_._ / hr |
| | Hourly rate for Concrete Placement at Overtime. | $___N/A_._ / hr |
| | Hourly rate for Helper / Laborer at Straight Time. | $___N/A_._ / hr |
| | Hourly rate for Helper / Laborer at Overtime. | $___N/A_._ / hr |